## IN THE UNITED STATES COURT OF FEDERAL CLAIMS

4DD HOLDINGS, LLC, and
T4 DATA GROUP, LLC,

      Plaintiffs,

    v.

THE UNITED STATES OF AMERICA,

      Defendant,

  and

IMMIX TECHNOLOGY, INC.

      Third-Party Defendant.

Case No. 15-945C
Hon. Eric G. Bruggink

**FILED UNDER SEAL**

## PLAINTIFFS' NOTICE OF FILING OF THIRD AMENDED EXHIBIT LIST

ROMAN M. SILBERFELD
Counsel of Record
Robins Kaplan LLP
2049 Century Park East
Suite 3400
Los Angeles, CA 90067
Telephone: (310) 552-0130
Facsimile: (310) 229-5800
Email: rsilberfeld@robinskaplan.com

RONALD J. SCHUTZ
CHRISTOPHER K. LARUS
BRYAN J. MECHELL
JESSICA GUTIERREZ
ZAC COHEN
STEPHANIE A. QUARTARARO
Robins Kaplan LLP
800 LaSalle Avenue, Suite 2800
Minneapolis, MN 55402
Telephone: (612) 349-8500
Facsimile: (612) 339-4181

*Attorneys for Plaintiffs 4DD Holdings, LLC
and T4 Data Group, LLC*

**CONTAINS PROTECTED INFORMATION TO BE DISCLOSED
ONLY IN ACCORDANCE WITH PROTECTIVE ORDER**

## PLAINTIFFS' NOTICE OF FILING OF THIRD AMENDED EXHIBIT LIST

Plaintiffs hereby give notice of three additions to their exhibit list:

- 221A
- PTX966[1]
- PTX967

No other changes have been made to Plaintiffs' exhibits or list. Attached to this notice is Plaintiffs' third amended exhibit list which includes the additional exhibits noted above.


Dated:  November 7, 2022                    **Robins Kaplan LLP**

By: Roman M. Silberfeld _____
    Roman M. Silberfeld
    *Counsel of Record*

    2049 Century Park East
    Suite 3400
    Los Angeles, CA  90067
    Telephone (310) 552 0130

    *Attorneys for Plaintiffs 4DD Holdings, LLC
    and T4 Data Group, LLC*

---

[1] The Court admitted PTX966 into evidence during the first day of trial without objection from Defendant.

**Plaintiffs' Third Corrected Exhibit List**
**November 7, 2022**

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0001 | Certified Copy of Certificate of Registration: TETRA, Registration Number: TX 8-022-949 | 5/19/2015 | E |
| PTX 0002 (JTX 156) | Certificate of Registration: TETRA, Registration Number: TX 8-022-949 | 5/19/2015 | E |
| PTX 0003 | Sales Quotation to T. Reid, Contract No. NNG07DA20B | 8/13/2013 | E |
| PTX 0004 | Solicitation/Contract/Order for Commercial Items, Contract No. HT0012-13-C-0010 | 9/26/2013 | E |
| PTX 0005 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00001 | 10/28/2013 | E |
| PTX 0006 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00002 | 6/2/2014 | E |
| PTX 0007 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00003 | 9/26/2014 | E |
| PTX 0008 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00004 | 9/26/2014 | E |
| PTX 0009 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00005 | 3/16/2015 | E |
| PTX 0010 | 4DD's Fed. R. Evid. 1006 Summary: Distributed Open Virtual Appliance (OVA) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant | | E |
| PTX 0011 | 4DD's Fed. R. Evid. 1006 Summary: Deployed Open Virtual Appliance (OVA) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant | | E |
| PTX 0012 | 4DD's Fed. R. Evid. 1006 Summary: Deployed Virtual Machine (VM) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant | | E |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0013 | 4DD's Fed. R. Evid. 1006 Summary: Deployed Update Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant | | E |
| PTX 0014 | 4DD's Fed. R. Evid. 1006 Summary: Deployed Update-- Continuous Integration Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0015 | 4DD's Fed. R. Evid. 1006 Summary: Deployed Update-- Non-Continuous Integration Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0016 | 4DD's Fed. R. Evid. 1006 Summary: Full Reserve Virtual Machine (VM) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0017 | 4DD's Fed. R. Evid. 1006 Summary: Full Reserve Virtual Machine (VM)—Offsite Daily Backup of Image Repository (IR) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0018 | 4DD's Fed. R. Evid. 1006 Summary: Full Reserve Virtual Machine (VM)—Offsite Daily Backup of VM Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0019 | 4DD's Fed. R. Evid. 1006 Summary: Full Reserve Virtual Machine (VM)—Primary Full Daily Backup of Image Repository (IR) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0020 | 4DD's Fed. R. Evid. 1006 Summary: Full Reserve Virtual Machine (VM)—Primary Full Daily Backup of VM Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0021 | 4DD's Fed. R. Evid. 1006 Summary: Full Reserve Virtual Machine (VM)--Veeam Backup Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0022 | 4DD's Fed. R. Evid. 1006 Summary: Full Backup Operating System (OS) Level Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0023 | 4DD's Fed. R. Evid. 1006 Summary: Random Access Memory (RAM) Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0024 | 4DD's Fed. R. Evid. 1006 Summary: Random Access Memory (RAM)--SMS Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0025 | 4DD's Fed. R. Evid. 1006 Summary: Random Access Memory (RAM)--DTC Copies of TETRA and Associated Cores and Users. Prepared by Plaintiff's Expert Monty Myers. Sources are as listed in the document and have been made available to Defendant. | | E |
| PTX 0026 | Compilation of Burn Down Charts & Backlog Update created in the ordinary course of business from February 2013 to March 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0027 | Compilation of Change Requests created in the ordinary course of business from January 2013 to October 2017. * May be subject of Fed. R. Evid. 1006 summary | Various | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0028 | Compilation of CR Logs created in the ordinary course of business from October 2013 to January 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0029 | Compilation of Daily Hotwash Reports created in the ordinary course of business from July 2014 to December 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0030 | Compilation of DMIX Project Management Review Minutes created in the ordinary course of business from December 2013 to August 2014. * May be subject of Fed. R.s Evid. 1006 summary | Various | M |
| PTX 0031 | Compilation of DMIX SCQC Weekly Staff Meeting created in the ordinary course of business from April 2014 to October 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0032 | Compilation of DMIX Weekly Staff Meeting created in the ordinary course of business from February 2014 to December 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0033 | Compilation of DoD Health Information Technology Updates created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0034 | Compilation of DTC Dashboard created in the ordinary course of business from November 2012 to August 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0035 | Compilation of DTC Environment Status Diagrams-Trackers created in the ordinary course of business from January 2014 to June 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0036 | Compilation of DTC IPT Meeting Minutes, Calendar Invitations and other documents created in the ordinary course of business from June 2012 to April 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0037 | Compilation of DTC IPT Project Update created in the ordinary course of business from January 2014 to May 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0038 | Compilation of DTC Tracker created in the ordinary course of business from January 2014 to April 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0039 | Compilation of Engineering Director's Weekly Reports created in the ordinary course of business from October 2014 to February 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0040 | Compilation of Engineering IPT Portfolio Report created in the ordinary course of business from July 2014 to October 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0041 | Compilation of IMS Summary created in the ordinary course of business from April 2013 to October 2013. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0042 | Compilation of IQA Weekly Activities Breakdown created in the ordinary course of business from June 2013 to December 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0043 | Compilation of IQA Weekly Package created in the ordinary course of business from January 2014 to March 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0044 | Compilation of Monthly PEO PMR or DMiX PEO PMR created in the ordinary course of business from March 2014 to November 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0045 | Compilation of Monthly Progress Report/IPR created in the ordinary course of business from October 2012 to October 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0046 | Compilation of Monthly Status Report IPR created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0047 | Compilation of Quad Charts created in the ordinary course of business from October 2012 to February 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0048 | Compilation of Report Card created in the ordinary course of business from February 2014 to January 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0049 | Compilation of Risk Review Board created in the ordinary course of business from May 2012 to November 2013. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0050 | Compilation of Staff Meeting Bullets created in the ordinary course of business from December 2013 to February 2014. * May be subject of Fed. R. Evid. 1006 summary | Various | M |

5

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0051 | Compilation of Stoplight Chart created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0052 | Compilation of Testing Infrastructure Monthly MPR created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0053 | Compilation of Weekly Staff Meeting created in the ordinary course of business from October 2013 to October 2015. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0054 | Compilation of Contractor's Progress Status and Management Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0055 | Compilation of Data Federation Accelerators Weekly Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0056 | Compilation of DHA Weekly Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0057 | Compilation of DTC PM Team Weekly Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0058 | Compilation of GSA Govt Contract Form 1449 Weekly Status Reports created in the ordinary course of business . * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0059 | Compilation of MarkLogic SMS iEHR Weekly Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0060 | Compilation of S&I Federal Staff Meeting Minutes Weekly Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0061 | Compilation of Technical Directorate Technical Coordination Cell Weekly Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0062 | Compilation of Weekly Project Status Reports created in the ordinary course of business. * May be subject of Fed. R. Evid. 1006 summary | Various | M |
| PTX 0063 | Table: Systems Made Simple | | M |

6

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0064 | Blank Chart with space for each of the nine environments in the DTC that were supporting the DMIX project | | M |
| PTX 0065 | Spreadsheet: Detailed Baseline Software (SW) Inventory for Military Health System Development and Test Center (MHS DTC) | | M |
| PTX 0066 | Glinda L. Hodgin's Handwritten notes - #67 4DD Holdings | | M |
| PTX 0067 | Table: Identities and organization of ManTech personnel working on the projects, iEHR Integration (Subcontract to SMS, January 1, 2014- June 30, 2014) | | M |
| PTX 0068 | List of Federator Products down-selected for further analysis during the SMS Analysis of Alternatives (AoA) | | M |
| PTX 0069 | Subpoena to Testify at a Deposition and to Produce Documents to ManTech International Corporation on 05/04/2018 | | M |
| PTX 0070 | Contractor Employees' Emails | | M |
| PTX 0071 | Spreadsheet: 4DD v US TETRA Instance Analysis | | M |
| PTX 0072 | Screenshot of Security Center Audit Files-DTC DotMIL ACAS Server | | M |
| PTX 0073 | Handwritten Notes of Mr. Zamarripa | | M |
| PTX 0074 | List of Deposition Topics with Handwritten Notes | | M |
| PTX 0075 | Handwritten Notes | | M |
| PTX 0076 | Ron Schnell Expert Experience (Testimony Only) | | M |
| PTX 0077 | Compilation of screenshots from SMS laptops | | M |
| PTX 0078 | Compilation of Screenshots - Audit document | | M |
| PTX 0079 | Customer List | | M |
| PTX 0080 | Exhibit 1 to Plaintiffs' Response to Defendant's First Interrogatories (Nos. 1-7)-Presentation: iEHR System Integration and Engineering Support, Team Information Sharing | | M |
| PTX 0081 | Letters from F. Kendall et al. to Chairmen enclosing U.S. Department of Defense/U.S. Department of Veterans Affairs Interagency Program Office Annual Report to Congress, Fiscal Year 2015 | | M |
| PTX 0082 | MHS Genesis Search Results | | M |
| PTX 0083 | Department of Defense/Department of Veterans Affairs Interagency Program Office Annual Report to Congress 2013 | | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0084 | Excerpts from "TETRA Instance Analysis Spreadsheet" (Exhibit C to the Expert Report of Monty G. Myers) | | M |
| PTX 0085 | Table: iEHR Projects | | M |
| PTX 0086 | Spreadsheet: AIS names | | M |
| PTX 0087 | Native: Copy of Compile EDD Integration .COM for Cloning v3.xls | | M |
| PTX 0088 | DOD Programs - Integrated Electronic Health Records (iEHR) | | M |
| PTX 0089 | Statement of Dr. Monica Farah-Stapleton | | M |
| PTX 0090 | Presentation: Galen Public Webcast: Orion Rhapsody 101 | | M |
| PTX 0091 | Rhapsody Fact Sheet | | M |
| PTX 0092 | Presentation: Galen Public Webcast: Orion Rhapsody 101 | | M |
| PTX 0093 | Native: Source Code - Benchmark & Sim Packages | | M |
| PTX 0094 | Native: Source Code - Service Simulator | | M |
| PTX 0095 | Native: RSMV Operating Instructions v8 | | M |
| PTX 0096 | Hard Drive: MID17-0582 | | M |
| PTX 0097 | Hard Drive: MID17-0583 | | M |
| PTX 0098 | Hard Drive: MID17-0584 | | M |
| PTX 0099 | Hard Drive: MID17-0585 | | M |
| PTX 0100 | Hard Drive: MID17-0668 | | M |
| PTX 0101 | DHMS Fiscal Year 2019 Annual Report | | M |
| PTX 0102 | Exhibit number not used | | |
| PTX 0103 | Department of Defense Healthcare Management System Modernization (DHMSM) Program, Attachment 2: Government Requirements Traceability Matrix (RTM), Solicitation Number: N00039-14-R-0018 | | M |
| PTX 0104 | Department of Defense Healthcare Management System Modernization (DHMSM) Program - DHMSM Interface Strategy | | M |
| PTX 0105 | FY17 DOD Programs - Defense Medical Information Exchange (DMIX) | | M |
| PTX 0106 | US Department of Defense Website Printout (Printed on 8/15/2022) | | M |
| PTX 0107 | American Society of Appraisers - ASA Business Valuation Standards | | M |
| PTX 0108 | Defense Health Agency Website Printout (Printed on 8/15/2022) | | M |
| PTX 0109 | Module 11 - IP Valuation | | M |
| PTX 0110 | NASA SEWP Contract Holders | | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0111 | NASA SEWP ImmixGroup, an Arrow Company Printout (Printed on 8/15/2022) | | M |
| PTX 0112 | NASA SEWP V General Information (Printed on 8/15/2022) | | M |
| PTX 0113 | immixTechnology, Inc. Profile | | M |
| PTX 0114 | The Executive Branch - The White House Website Printout (Printed on 8/15/2022) | | M |
| PTX 0115 | Washington Technology - SEWP Contract Guide | | M |
| PTX 0116 | Defense Healthcare Management Systems Website Printout - Program Overview (Printed on 1/12/2021) | | M |
| PTX 0117 | SEWP V About SEWP Printout | | M |
| PTX 0118 | SEWP V Hot Topics | | M |
| PTX 0119 | Weekly Status Report for iEHR Data Federator | | M |
| PTX 0120 | Solicitation/Contract/Order for Commercial Items, Contract No. NNG07DA20B | 5/1/2007 | M |
| PTX 0121 | American Institute of Certified Public Accounts, Inc. - VS Section Statements on Standards For Valuation Services (Printed on 4/14/2015) | 6/1/2007 | M |
| PTX 0122 | Carefx End User License Agreement | 9/25/2009 | M |
| PTX 0123 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. 000011 | 4/8/2011 | M |
| PTX 0124 | 4DD Holdings, LLC End User License Agreement | 5/10/2011 | M |
| PTX 0125 | Terms and Conditions for Freedom Scientific Products and Services | 2/10/2012 | M |
| PTX 0126 | Unclassified 2012 Major Automated Information System Annual Report, Electronic Health Record (EHR) | 3/1/2012 | M |
| PTX 0127 | Unclassified 2012 Major Automated Information System Annual Report, Theater Medical Information Program-Joint Increment 2 (TMIP-J Inc 2) | 3/1/2012 | M |
| PTX 0128 | Memorandum or Agreement (MOA) between IPO and DHIMS and MHS for FOC of the MHS DTC and MHS Clinical legacy Development, Test and Pre-Production Environments (DRAFT) | 3/30/2012 | M |
| PTX 0129 | MHS Development and Test Center Catalog of Services, Version 1.0 | 4/20/2012 | M |
| PTX 0130 | Award Contract - Systems Made Simple, Inc., Contract #HHSN316201200066W | 4/25/2012 | M |
| PTX 0131 | Award/Contract, Systems Made Simple, Inc. Contract #HHSN316201200066W | 4/26/2012 | M |

9

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0132 | Native Presentation: Continuous Integration Strategy, An Essential Element of an IT Delivery Framework | 5/1/2012 | M |
| PTX 0133 | Systems Made Simple - Agile Methodology Made Simple (AMMS), May 2012 | 5/1/2012 | M |
| PTX 0134 | MCiS MHS DTC Backup and Recovery, Standard Operating Procedures (SOP), Version 2.0 | 6/19/2012 | M |
| PTX 0135 | MHS Development and Test Center Service Catalog, July 2012, Version 2.0 | 7/1/2012 | M |
| PTX 0136 | Department of Defense Instruction re: DoD Internet Services and Internet-Based Capabilities with attachment | 9/11/2012 | M |
| PTX 0137 | RFP C-30083-DV: System Integration and Engineering Support Services, Volume 1a Technical Proposal | 9/20/2012 | M |
| PTX 0138 (JTX 001) | Order for Supplies or Services Contract No. HHSN316201200066W | 9/28/2012 | M |
| PTX 0139 (JTX 002) | Systems Made Simple - Chief Information Officer - Solutions and Partners 3 (CISP3) Subcontract | 10/24/2012 | M |
| PTX 0140 | Native: DRAFT DTE Data Center Survey - DTC_20121031_1 | 11/8/2012 | M |
| PTX 0141 | Enterprise Infrastructure MHS DTC Services Procedures | 12/18/2012 | M |
| PTX 0142 | Pending VDR High-level Design Decisions | 1/7/2013 | M |
| PTX 0143 | Pending VDR High-level Design Decisions | 1/7/2013 | M |
| PTX 0144 (JTX 003) | Email thread from D. Calvin to M. Jenks et al. re: Confluence | 1/9/2013 | M |
| PTX 0145 | Secretary of Defense, Secretary of Veterans Affairs Meeting | 1/10/2013 | M |
| PTX 0146 | IEHR Environment Requirements for DTC (DRAFT) | 1/15/2013 | M |
| PTX 0147 | Native: TeamSMS-Dev.xlsx | 1/25/2013 | M |
| PTX 0148 (JTX 005) | Enterprise Infrastructure MHS DTC Backup and Recovery, Dot Mil Network, Standard Operating Procedures (SOP) | 2/1/2013 | M |
| PTX 0149 | Enterprise Infrastructure MHS DTC Backup and Recovery, Dot Mil Network, Standard Operating Procedures (SOP) | 2/1/2013 | M |
| PTX 0150 | Software Configuration Management Process, February 2013, Version 1.0 | 2/1/2013 | M |
| PTX 0151 | Data Federation Build vs. Buy Analysis of Alternatives February 2013 Version 0.1 (DRAFT) | 2/1/2013 | M |
| PTX 0152 | Data Federation Build vs. Buy Analysis of Alternatives, dated February 2013, Version 0.1 (DRAFT) | 2/1/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0153 | Enterprise Infrastructure Catalog of Service, v7.4 | 2/5/2013 | M |
| PTX 0154 | Email thread from R. Lattomus to J. Lewis et al. re: Contract No. HHSN316201200066W, Task Order No. HT0011-12-F-0087 Contract Modification Request - Additional ODCs and Travel Funding | 2/15/2013 | M |
| PTX 0155 | Email thread from D. Calvin to J. Lewis re: Contract No.: HHSN3162012000066W, Task Order No.: HT0011-12-F-0087 Contract Modification Request - Additional ODCs and Travel Funding | 2/15/2013 | M |
| PTX 0156 | Native Presentation: PEO DMIX System Integration and Engineering Support OTS with DMIX-IQA, February 25-26, 2013 (DRAFT COPY) | 2/25/2013 | M |
| PTX 0157 | Data Federation COTS Product Initial Down-Select | 2/25/2013 | M |
| PTX 0158 | Email from S. Warnick to R. Matus et al. re: First Draft of Data Federation Product Initial Down-Select AoA | 2/26/2013 | M |
| PTX 0159 | GAO - Electronic Health Records Long History of Management Challenges Raises Concerns about VA's and DOD's New Approach to Sharing Health Information | 2/27/2013 | M |
| PTX 0160 | Amendment of Solicitation/Modification of Contract – Systems Made Simple, Inc., Req. No. HT000322333076, Amendment No. P00002 | 2/27/2013 | M |
| PTX 0161 | SMS Internal Development Environment Setup and Configuration Whitepaper, March 2013, Version 0.1 | 3/1/2013 | M |
| PTX 0162 | Unclassified 2013 Major Automated Information System Annual Report, integrated Electronic Health Record - Increment 2 (iEHR Inc 2) | 3/1/2013 | M |
| PTX 0163 | Unclassified 2013 Major Automated Information System Annual Report, Theater Medical Information Program-Joint Increment 2 (TMIP-J Inc 2) | 3/1/2013 | M |
| PTX 0164 | Email thread from J. Reeher to C. DiFazio, et al. re Git Repo | 3/4/2013 | M |
| PTX 0165 | Email from R. Landreaux to K. Russ et al. re: Image Repository | 3/11/2013 | M |
| PTX 0166 | Email thread from E. David to C. Edsall et al. re: SMS Build out at DTC-EBOM Request with attachment | 3/13/2013 | M |
| PTX 0167 | Native: Image Library v6 | 3/13/2013 | M |
| PTX 0168 | DTC Image Library Workflow | 3/13/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0169 | DTC Image Library Workflow | 3/14/2013 | M |
| PTX 0170 | Email thread from R. Frost to R. Frost re: admin stuff | 3/15/2013 | M |
| PTX 0171 | Native: DTC development machine manifest 03192013.xlsx | 3/19/2013 | M |
| PTX 0172 | Data Federation Build or Buy AoA Design Decision Tree | 3/22/2013 | M |
| PTX 0173 | Presentation: iEHR Systems Integration and Engineering Support Services, TeamSMS Technical Summit and Demonstration April 3-4, 2013 | 4/3/2013 | M |
| PTX 0174 | Native: Microsoft_Office_Excel_Worksheet1.xlsx | 4/4/2013 | M |
| PTX 0175 | Presentation: iEHR System Integratoin and Engineering Support Sprint 7 Teams & Goals | 4/10/2013 | M |
| PTX 0176 | Email from A. Wood to D. Calvin et al. re: HHSN316201200066W/HT0011-12-F-0087 Revised Technical Summit Presentation with attachment | 4/12/2013 | M |
| PTX 0177 | Team SMS Data Federation Trade Study, Third-party Data Federator Initial Down-Select | 4/13/2013 | M |
| PTX 0178 | Memorandum or Agreement (MOA) between IPO and DHIMS and MHS-EI for FOC of the MHS DTC and MHS Clinical legacy Development, Test and Pre-Production Environments (DRAFT) | 4/26/2013 | M |
| PTX 0179 | Data Federation Build vs. Buy Analysis of Alternatives (AoA), May 2013, DRAFT Version 0.3 | 5/1/2013 | M |
| PTX 0180 | Administrative Instruction re: OSD Records and Information Management Program | 5/3/2013 | M |
| PTX 0181 (JTX 006) | Email thread from B. McPhatter to D. Epperly et al. re: FW: pricing request | 5/8/2013 | M |
| PTX 0182 | Native Presentation: Team SMS Data Federation Trade Study, Third-party Data Federator Initial Down-Select | 5/13/2013 | M |
| PTX 0183 (JTX 007) | Email thread from B. McPhatter to P. Truxillo re: pricing request with attachments | 5/14/2013 | M |
| PTX 0184 (JTX 008) | Enterprise Infrastructure Image and File Transfer Management, Military Environment (Dot Mil Network) Standard Operating Procedure, Version 1.1 | 5/15/2013 | M |
| PTX 0185 (JTX 009) | Enterprise Infrastructure Image and File Transfer Management, Commercial Environment (Dot Com Network) Standard Operating Procedures, Version 1.1 | 5/15/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0186 | Presentation: iEHR System Integration and Engineering Support Quad Chart, May 16, 2013 | 5/16/2013 | M |
| PTX 0187 (JTX 010) | Email thread from B. McPhatter to D. Epperly et al. re: FW: Clarified Pricing Request | 5/20/2013 | M |
| PTX 0188 | Email thread from K. Blount to C. Truesdale et al. re: Configuring the DTC - Ansible - Infrastructure Automation - Agile Devops | 5/21/2013 | M |
| PTX 0189 | Email thread from R. Matus to C. David et al. re: FW: Federator | 5/23/2013 | M |
| PTX 0190 (JTX 011) | Reseller Addendum between Immix Technology and 4DD | 5/24/2013 | M |
| PTX 0191 | Letter of Authorization for SEWP IV between Immix Technology and 4DD Software | 5/24/2013 | M |
| PTX 0192 | Native: Partner SMS Template (4DD 2) | 5/25/2013 | M |
| PTX 0193 | Integrated Electronic Health Record Data Federation Accelerator 1.0 Projects, Version 2.0 (DRAFT) | 6/1/2013 | M |
| PTX 0194 | Data Federation Initial Down-Select Analysis of Alternatives, Version 1.0 | 6/1/2013 | M |
| PTX 0195 (JTX 012) | Email from D. Epperly to H. Goodwin re IPO SI & ESS > iEHR Team Meeting 06/06/2012 | 6/6/2013 | M |
| PTX 0196 | IPO Expenditure Plan: Explanation of the Cost and Schedule of the iEHR Development | 6/10/2013 | M |
| PTX 0197 | Email thread from D. Epperly to B. McPhatter et al. re: Request for hardware/software configuration and price estimate | 6/11/2013 | M |
| PTX 0198 | Email thread from B. McPhatter to D. Epperly et al. re: FW: 4DD on SEWP | 6/11/2013 | M |
| PTX 0199 (JTX 013) | Email thread from R. Matus to D. Calvin et al. re: CDW Quote Confirmation: Quote #DMIK072/P.O. Ref. 130613 with attachments | 6/17/2013 | M |
| PTX 0200 | Native: IBI Price Comparison 20130617.xlsx | 6/17/2013 | M |
| PTX 0201 | Email from A. Wood to D. Calvin et al. re: HHSN316201200066W/HT0011-12-F-0087 SPRINT 7-8 FINAL AoA Initial Down Select Document with attachment | 6/18/2013 | M |
| PTX 0202 | Email from B. McPhatter to D. Epperly et al. re: FW: I am not seeing your pricing submission - did I miss it or did it go to my VA email? with attachments | 6/19/2013 | M |
| PTX 0203 | Email from B. McPhatter to D. Epperly et al. re: FW: I am not seeing your pricing submission - did I miss it or did it go to my VA email? | 6/19/2013 | M |
| PTX 0204 | Native: RVTools_export_all_non-DHIMS_20136191933 | 6/20/2013 | M |

13

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0205 (JTX 014) | Email thread from R. Matus to B. McPhatter et al. re: I am not seeing your pricing submission - did I miss it or did it go to my VA email? | 6/20/2013 | M |
| PTX 0206 (JTX 015) | Enterprise Infrastructure Development and Test Center (DTC) Customer Change Request Form for iEHR System Integration and Engineering Support | 6/20/2013 | M |
| PTX 0207 (JTX 016) | Email thread from B. McPhatter to D. Epperly et al. re: I am not seeing your pricing submission - did I miss it or did it go to my VA email? with attachments | 6/21/2013 | M |
| PTX 0208 | Memorandum from R. Kendall re DoD Healthcare Management System Modernization and Integrated Electronic Health Records Acquisition Decision Memorandum | 6/21/2013 | M |
| PTX 0209 | Email thread from B. McPhatter to R. Matus et al. re: I am not seeing your pricing submission - did I miss it or did it go to my VA email? | 6/21/2013 | M |
| PTX 0210 | Market Research Report: Data Federation Applications Market Research Report | 6/24/2013 | M |
| PTX 0211 | Data Federation Applications Market Research Report prepared for David Calvin | 6/24/2013 | M |
| PTX 0212 | Data Federation Applications Market Research Report for David Calvin from A. Lucas | 6/24/2013 | M |
| PTX 0213 | Native Presentation: iEHR System Integration and Engineering Support Quad Chart, June 27, 2013 | 6/27/2013 | M |
| PTX 0214 | Draft Statement by The Honorable Frank Kendall, The Honorable Elizabeth McGrath and The Honorable Jonathan Woodson before the Senate Armed Services Committee and Senate Veterans Affairs Committee | 6/27/2013 | M |
| PTX 0215 (JTX 020) | Email thread from R. Landreaux to S. Mills et al. re Data Copy to the DTC - and some general communications notes | 6/28/2013 | M |
| PTX 0216 | Email thread from K. Blount to K. Blount re: FW: Weekly JLV status meeting | 7/11/2013 | M |
| PTX 0217 | Native Presentation: iEHR System Integration and Engineering Support Quad Chart, July 11, 2013 | 7/11/2013 | M |
| PTX 0218 | Email from A. Wood to D. Calvin et al. re: HHSN316201200066W/HT0011-12-F-0087 Data Federation Fly Off Summary Presentation with attachment | 7/15/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0219 (JTX 025) | Email thread from P. Truxillo to D. Daniel et al. re: Tetra on flyoff asking for activation | 7/22/2013 | M |
| PTX 0220 | Email thread from A. Lucas to Z. Kebetz re: 4DD SEWP | 7/25/2013 | M |
| PTX 0221 | Email thread from R. Matus to S. Warnick re: FW: Cots tool | 7/26/2013 | M |
| PTX 0221A | Email thread from R. Matus to S. Warnick re: FW: Cots tool with attachment | 7/26/2013 | M |
| PTX 0222 | Option 5: Fully automated process | 7/26/2013 | M |
| PTX 0223 | Native Presentation: iEHR System Integration and Engineering Support Services Team SMS Integration Summit, July 31 - August 1, 2013 | 7/31/2013 | M |
| PTX 0224 | Presentation: iEHR Team SMS Integration Summit, July 31-August 1, 2013 | 8/1/2013 | M |
| PTX 0225 | Data Management Services (DMS) System Design Document (SDD), August 2013, Version 0.3 (DRAFT) | 8/1/2013 | M |
| PTX 0226 | Data Management System (DMS) Software Requirements Specification (SRS), August 2013, Version 0.3 (DRAFT) | 8/1/2013 | M |
| PTX 0227 | Email from E. David to R. Landreaux re: FW: Emailing: iEHR Integration EDDs with attachments | 8/2/2013 | M |
| PTX 0228 | Email thread from P. Truxillo to Z. Kebetz et al. re: Tetra Reseller with attachments | 8/2/2013 | M |
| PTX 0229 (JTX 029) | Email thread from B. McPhatter to P. Truxillo re: FW: Tetra Reseller | 8/2/2013 | M |
| PTX 0230 | Presentation: iEHR Sprint 13 Teams & Goals, August 07, 2013 - August 27, 2013 | 8/4/2013 | M |
| PTX 0231 | Email thread from D. Janet to Z. Kebetz et al. re: Tetra Reseller | 8/7/2013 | M |
| PTX 0232 | Native Presentation: iEHR System Integration and Engineering Support Quad Chart, August 8, 2013 | 8/8/2013 | M |
| PTX 0233 | Integration.com DTC Network Diagram | 8/8/2013 | M |
| PTX 0234 | Email from W. Eubank to G. Guernsey et al. re: GFE Laptops for TeamSMS | 8/9/2013 | M |
| PTX 0234A | Email from W. Eubank to G. Guernsey et al. re: GFE Laptops for TeamSMS with attachment | 8/9/2013 | M |
| PTX 0235 | Email thread from C. Weicht to P. Klinker et al. re: Stack | 8/9/2013 | M |
| PTX 0236 | 4DD Software and Immix Technology Terms and Conditions for 4DD Products and Services - DRAFT | 8/12/2013 | M |
| PTX 0237 | Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |
| PTX 0238 | DRAFT Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |

15

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0239 | DRAFT Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |
| PTX 0240 | DRAFT Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |
| PTX 0241 | Email from D. Janet to S. McMahon et al. re: 4DD Holdings - immixTechnology Reseller Addendum and Annex 1 - proposed final execution copies | 8/12/2013 | M |
| PTX 0241A | Email from D. Janet to S. McMahon et al. re: 4DD Holdings - immixTechnology Reseller Addendum and Annex 1 - proposed final execution copies with attachments | 8/12/2013 | M |
| PTX 0242 (JTX 030) | DRAFT Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |
| PTX 0243 (JTX 031) | DRAFT Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |
| PTX 0244 | DRAFT Terms and Conditions for 4DD Products and Services | 8/12/2013 | M |
| PTX 0245 | Sales Quotation to T. Reid, Contract No. NNG07DA20B | 8/13/2013 | M |
| PTX 0246 (JTX 034) | Email thread from S. McMahon to D. Janet et al. re: RFQ on SEWP with attachment | 8/13/2013 | M |
| PTX 0247 | Exhibit F to The United States' Responses and Objections to Plaintiffs' First Set of Interrogatories - immix Technology, Inc. Sales Quotation for T. Reid, Quote No. QUO-407731-K3Z4B3 | 8/13/2013 | M |
| PTX 0248 | Exhibit H to The United States' Responses and Objections to Plaintiffs' First Set of Interrogatories - immix Technology, Inc. Sales Quotation for T. Reid, Quote No. QUO-418355-H2Q4Q9 | 8/13/2013 | M |
| PTX 0249 (JTX 0321) | Sales Quotation to T. Reid, Contract No. NNG07DA20B | 8/13/2013 | M |
| PTX 0250 | Sales Quotation to T. Reid, Contract No. NNG07DA20B | 8/13/2013 | M |
| PTX 0251 (JTX 035) | Email thread from C. Whipple to D. Janet et al. re: 4DD Holdings - immixTechnology Reseller Addendum and Annex 1 - proposed final execution copies | 8/13/2013 | M |
| PTX 0251A | Email thread from C. Whipple to D. Janet et al. re: 4DD Holdings - immixTechnology Reseller Addendum and Annex 1 - proposed final execution copies with attachments | 8/13/2013 | M |
| PTX 0252 | Sales Quotation to T. Reid, Contract No. NNG07DA20B | 8/13/2013 | M |
| PTX 0253 | Brand Name Justification & Approval, 4DD Tetra Platform Data Federation Applications | 8/14/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0254 (JTX 039) | Email thread from W. Eubank to C. Nguyen et al. re: Incident MSHINC001860699 has been assigned to your group "DTC Infrastructure Management" | 8/15/2013 | M |
| PTX 0255 (JTX 037) | Email thread from W. Eubank to T. Croswell et al. re: Harris Discussions | 8/15/2013 | M |
| PTX 0256 (JTX 038) | Enterprise Infrastructure Concept of Operations for Military Health System Development & Test Center (.MIL) | 8/16/2013 | M |
| PTX 0257 | Enterprise Infrastructure - Concept of Operations For Military Health System Development & Test Center (.COM) | 8/16/2013 | M |
| PTX 0258 | Email thread from C. Ingram to D. Daniel et al. re: FW: TETRA Training | 8/20/2013 | M |
| PTX 0259 | Email from A. Wood to D. Calvin et al. re: HHSN316201200066W/HT0011-12-F-0087 FINAL Data Federator Evaluation After Action Review with attachment | 8/21/2013 | M |
| PTX 0260 (JTX 036) | Brand Name Justification & Approval 4DD Tetra Platform Data Federation Applications | 8/21/2013 | M |
| PTX 0261 | Email thread from R. Matus to W. Eubank et al. re: iehrimage account on media server | 8/21/2013 | M |
| PTX 0262 | Native: SMS-IPO Quad Chart v1 20130822_HHSN316201200066W_HT0011-12-F-0087 | 8/22/2013 | M |
| PTX 0263 | Email from R. Matus to D. Calvin et al. re: DTC Status Summary with attachment | 8/26/2013 | M |
| PTX 0264 | Evaluation Panel Consensus Report Lowest Price Technically Acctptable, Contract No. HT0012-13-R-0009 | 8/26/2013 | M |
| PTX 0265 | Email thread from S. Swenson to D. Calvin re: Did you come back to Moore street? I need to go over licensing with you... | 8/27/2013 | M |
| PTX 0266 | Native: Data Federation Application IGCE, 4DD Tetra Health Care Federator NASA SEWP | 8/27/2013 | M |
| PTX 0267 | Assumptions to Support the iEHR HIE Life Cycle Cost Estimate | 8/28/2013 | M |
| PTX 0268 | Email thread from K. Blount to M. Grooms et al. re: Point to Point Spreadsheet | 8/30/2013 | M |
| PTX 0269 (JTX 160) | TETRA Studio Installation Guide | 9/2/2013 | M |
| PTX 0270 (JTX 041) | Email thread from W. Eubank to P. Klinker re: Status of DTC installed software | 9/5/2013 | M |
| PTX 0271 (JTX 042) | Email from W. Eubank to C. Chambers et al. re: Current Updates from TeamSMS | 9/6/2013 | M |
| PTX 0271A | Email from W. Eubank to C. Chambers et al. re: Current Updates from TeamSMS with attachments | 9/6/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0272 (JTX 045) | Weekly Project Status Report | 9/6/2013 | M |
| PTX 0273 (JTX 043) | CIO SP3 Systems Integration and Engineering Support Services, RFP: HT0012-13-R-0017, Vol. 1 | 9/6/2013 | M |
| PTX 0274 | Email from D. Calvin to R. Matus re VDI Documentation with attachment re: VMware View Plan and Design Services Architecture Design | 9/10/2013 | M |
| PTX 0275 (JTX 044) | Presentation: iEHR System Integration and Engineering Support Sprint 15 Teams & Goals, September 18, 2013 - October 8, 2013 | 9/10/2013 | M |
| PTX 0276 | Enterprise Testing Services Test Plan for Data Federation Accelerators Project, Increment 1.0 | 9/13/2013 | M |
| PTX 0277 (JTX 040) | Evaluation Panel Consensus Report, Contract No. HT0012-13-R-0009 | 9/15/2013 | M |
| PTX 0278 | Email from T. Reid to Z. Kebetz re: Request for Clarification | 9/16/2013 | M |
| PTX 0279 | Email thread from Z. Kebetz to T. Reid re: Request for Clarification with attachment | 9/17/2013 | M |
| PTX 0280 (JTX 033) | Pre/Post-Negotiation PNM | 9/23/2013 | M |
| PTX 0281 | Email from C. Ingram to C. Zepos et al. re: Login Information | 9/24/2013 | M |
| PTX 0282 | Solicitation/Contract/Order for Commercial Items, Contract No. HT0012-13-0010 | 9/26/2013 | M |
| PTX 0283 | The United States' Responses and Objections to Plaintiffs' First Set of Interrogatories Exhibit G - Solicitation/Contract/Order for Commercial Items for T. Reid, Contract No. HT0012-13-C-0010 | 9/26/2013 | M |
| PTX 0284 | Solicitation/Contract/Order for Commercial Items, Contract No. HT0012-13-C-0010 | 9/26/2013 | M |
| PTX 0285 | Solicitation/Contract/Order for Commercial Items, Contract No. HT0012-13-C-0010 | 9/26/2013 | M |
| PTX 0286 | Solicitation/Contract/Order for Commercial Items, Contract No. HT0012-13-C-0010 | 9/26/2013 | M |
| PTX 0287 | Email from R. Matus to D. Calvin et al. re: 20130925 - TeamSMS Accomplishments | 9/26/2013 | M |
| PTX 0288 | Solicitation/Contract/Order for Commercial Items, Contract No. HHSN316201200066W, Order No. HT0012-13-F-0006 | 9/27/2013 | M |
| PTX 0289 | Solicitation/Contract/Order for Commercial Items, Contract No. HHSN316201200066W | 9/27/2013 | M |
| PTX 0290 | Solicitation/Contract/Order for Commercial Items, Contract No. HHSN316201200066W | 9/27/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0291 | Monthly Progress Report for October 2013, Contract No. HHSN316201200066W, Task Order: HT0011-12-F-0087 | 10/1/2013 | M |
| PTX 0292 | Sprints 13 and 14 Burn Down Charts and Backlog Report, October 2013, Version 1.0 | 10/1/2013 | M |
| PTX 0293 | DMS Performance Test Report, Version 1.0, Contract No. HHSN316201200066W | 10/1/2013 | M |
| PTX 0294 | Data Management Services (DMS) - Performance Test Report, dated October 2013, Version 1.0 | 10/1/2013 | M |
| PTX 0295 (JTX 019) | Email from HipChat to K. Stevenson re: Regina Frost mentioned @all in the room "DMS Data Federator Prototype" | 10/2/2013 | M |
| PTX 0296 | Native Presentation: iEHR System Integration and Engineering Support Quad Chart, October 3, 2013 | 10/3/2013 | M |
| PTX 0297 (JTX 046) | Email from D. Daniel to P. Truxillo et al. re: Conversation with Patrick Truxillo | 10/3/2013 | M |
| PTX 0298 | Presentation: Interagency Program Office, System Integration and Engineering Support Services | 10/3/2013 | M |
| PTX 0299 | Presentation: iEHR System Integration and Engineering Support Sprint 16 Teams & Goals, October 9, 2013 - October 29, 2013 | 10/4/2013 | M |
| PTX 0300 (JTX 018) | Email from HipChat to K. Stevenson re: Regina Frost mentioned @all in the room "DMS Data Federator Prototype" | 10/8/2013 | M |
| PTX 0301 (JTX 047) | Email from HipChat to D. Daniel re: Regina Frost mentioned you in the room "DMS Data Federator Prototype" | 10/8/2013 | M |
| PTX 0302 | Email from helpdesk to D. Prugar re: SysAid Notify - You have been assigned a Service Request #14,780 | 10/8/2013 | M |
| PTX 0303 | Email thread from S. Warnick to M. Jenks et al. re: 92115 HT001213C0010 | 10/11/2013 | M |
| PTX 0304 | Email from R. Matus to D. Calvin et al. re: MPR with attachment | 10/15/2013 | M |
| PTX 0305 (JTX 048) | Email thread from B. McPhatter to R. Matus et al. re: 92115 HT001213C0010 | 10/15/2013 | M |
| PTX 0306 | Presentation: iEHR System Integration and Engineering Support - Data Management Services ROM for Single Site Deployment | 10/16/2013 | M |
| PTX 0307 | Email thread from K. Eaglin to S. Swenson et al. re Tetra Software Formal License Download Notice | 10/17/2013 | M |
| PTX 0308 | Compilation of emails regarding SMS vSphere Data Protection Summary Reports | 10/17/2013 thru 08/28/2014 | M |

19

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0309 | Email thread from S. Swenson to B. Blair, et al. re: Tetra Software Formal License Download Notice | 10/17/2013 | M |
| PTX 0310 | Email from C. Schaefer to C. Miller et al. re: iEHR Ground Rules Assumptions for out cost estimate | 10/17/2013 | M |
| PTX 0311 | Email thread from S. Swenson to B. Blair et al. re: Tetra Software Formal License Download Notice | 10/17/2013 | M |
| PTX 0312 | Oracle Technology Global Price List | 10/17/2013 | M |
| PTX 0313 | Email thread from B. Bradford to S. Swenson et al. re: Tetra Software Formal License Download Notice with attachment | 10/18/2013 | M |
| PTX 0314 (JTX 049) | Email thread from B. McPhatter to S. Swenson et al. re: 4DD Software Download | 10/18/2013 | M |
| PTX 0315 (JTX 051) | Email thread from S. Swenson to B. McPhatter et al. re: 4DD software license discussion | 10/21/2013 | M |
| PTX 0316 (JTX 050) | Email thread from S. Swenson to D. Calvin et al. re: FW: 4DD software license discussion | 10/21/2013 | M |
| PTX 0317 | Email from S. Swenson to D. Calvin re: FW: 4DD software license discusson | 10/21/2013 | M |
| PTX 0318 | 4DD Software - TETRA Product Licensing | 10/21/2013 | M |
| PTX 0319 | Email thread from B. McPhatter to S. Swenson et al. re: 4DD software license discussion | 10/21/2013 | M |
| PTX 0320 | Email thread from B. Blair to B. McPhatter et al. re: 4DD software license discussion | 10/21/2013 | M |
| PTX 0321 | Draft Terms and Conditions for 4DD Products and Services | 10/21/2013 | M |
| PTX 0322 | Email thread from B. LeBaron to D. Prugar re: VM List From 21 - 23 - 25 That are NOT windows Oss | 10/22/2013 | M |
| PTX 0323 | Email thread from B. LeBaron to D. Prugar re: VM List From 21 - 23 - 25 That are NOT windows OSs | 10/22/2013 | M |
| PTX 0324 | Email thread from B. LeBaron to D. Prugar re: VM List From 21 - 23 - 25 That are NOT windows OSs | 10/22/2013 | M |
| PTX 0325 | Presentation: iEHR System Integration and Engineering Support Sprint 17 Teams & Goals, October 30, 2013 - November 19, 2013 | 10/25/2013 | M |
| PTX 0326 | Email thread from S. Warnick to W. Eubank re: High - Incident #295225 changed by Joe Kowalewski | 10/25/2013 | M |
| PTX 0327 | Email from S. Warnick to W. Eubank re: thread from hipchat on connectivity | 10/25/2013 | M |
| PTX 0328 | Email from R. Frost to P. Klinker et al. re: [WARNING: MESSAGE ENCRYPTED] Spec updates for 4DD servers needed - and updated | 10/25/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0329 (JTX 027) | Email thread from W. Eubank to C. Nguyen et al. re: Service Request Number MHSREQ000235012/Incident Number MHSINC001947799 receipt confirmation | 10/26/2013 | M |
| PTX 0330 | Enterprise Infrastructure DTC Customer Request Form, Project Name: iEHR Integration | 10/28/2013 | M |
| PTX 0331 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00001 | 10/28/2013 | M |
| PTX 0332 | Enterprise Infrastructure DTC Customer Change Request Form, Project Name: iEHR Integration | 10/28/2013 | M |
| PTX 0333 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00001 | 10/28/2013 | M |
| PTX 0334 (JTX 052) | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00001 | 10/28/2013 | M |
| PTX 0335 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00001 and 4DD Terms and Conditions for 4DD Products and Services | 10/28/2013 | M |
| PTX 0336 | Email thread from T. Antrim to R. Frost re: Tetra license | 10/29/2013 | M |
| PTX 0337 | Spreadsheet: Research and Innovation Application Lab Charge Back Estimation Worksheet, February 2013 - September 2013 | 10/30/2013 | M |
| PTX 0338 (JTX 054) | Email thread from S. Swenson to D. Calvin re: Tetra license | 10/31/2013 | M |
| PTX 0339 (JTX 053) | Email thread from S. Swenson to P. Truxillo et al. re: 4DD software license discussion with attachment | 10/31/2013 | M |
| PTX 0340 | Native - Presentation: iEHR System Integration and Engineering Support - Quad Chart | 10/31/2013 | M |
| PTX 0341 (JTX 021) | Email from R. Meade to T. Ronat et al. re: VDI Tools Inventory | 11/1/2013 | M |
| PTX 0342 | Chart - DTC Development Runtime Environment | 11/4/2013 | M |
| PTX 0343 | Native: IEHR_performance_testing_resources.xlsx | 11/4/2013 | M |
| PTX 0344 | Presentation: iEHR System Integration and Engineering Support Team SMS Partner Kickoff | 11/5/2013 | M |
| PTX 0345 | Email from A. Wood to D. Calvin re: HHSN316201200066W/HT0011-12F-0087 Sprint16DMS Code Drop/Additional REL v1.0.0 DMS/CTS Test Documentation | 11/5/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0346 | Email thread from R. Hutchison to P. Klinker et al. re: [WARNING: MESSAGE ENCRYPTED] RE: MHSINC00194834 | 11/5/2013 | M |
| PTX 0347 | Email thread from R. Hutchison to P. Klinker et al. re: [WARNING: MESSAGE ENCRYPTED] RE: MHSINC001946834 | 11/5/2013 | M |
| PTX 0348 | Email thread from D. Calvin to A. Wood re: HHSN316201200066W/HT00011-12F-0087 Sprint16DMS Code Drop/Additional REL v1.0.0 DMS/CTS Test Documentation | 11/6/2013 | M |
| PTX 0349 | Email thread from W. Eubank to C. Truesdale et al. re: CR SMS Int.com | 11/8/2013 | M |
| PTX 0350 | Email thread from S. Warnick to B. McPhatter et al. re Analysis done to justify the present CPU/RAM/disk configuration for the Tetra servers in the TeamSMS P environment | 11/8/2013 | M |
| PTX 0351 (JTX 055) | Email thread from P. Truxillo to S. Swenson et al. re: 4DD software license discussion | 11/12/2013 | M |
| PTX 0352 | Email thread from P. Truxillo to S. Swenson et al. re: 4DD software license discussion | 11/12/2013 | M |
| PTX 0353 (159) | Tetra Server Install/ Deploy Guide | 11/13/2013 | M |
| PTX 0354 (JTX 017) | Email from T. Ronat to P. Klinker re: [JIRA] (IEHRLAM-56) vws-vmdep4dd Configuration | 11/13/2013 | M |
| PTX 0355 | Native Presentation: iEHR System Integration and Engineering Support Quad Chart, November 14, 2013 | 11/14/2013 | M |
| PTX 0356 | Serving the Health Needs of Military Personnel and Veterans through Integrated Electronic Health Record (iEHR) | 11/14/2013 | M |
| PTX 0357 | Email from TRSS Dev to H. Lin re: t4 (TET-46) Licensing changes | 11/14/2013 | M |
| PTX 0358 | Sprints 15 and 16 Burn Down Charts and Backlog Report, November 2013, Version 1.0 | 11/15/2013 | M |
| PTX 0359 (JTX 056) | Email from W. Eubank to D. Calvin et al. re: CR request to add several Windows Servers for Tetra with attachment | 11/18/2013 | M |
| PTX 0360 (JTX 057) | Enterprise Infrastructure DTC Customer Change Request Form, Project Name: Integrated Electronic Health Record (iEHR) System Integration | 11/18/2013 | M |
| PTX 0361 (JYX 026) | Email thread from R. Frost to W. Eubank et al. re: CR for D. Calvin to sign | 11/18/2013 | M |
| PTX 0362 (JTX 058) | Presentation: iEHR System Integration and Engineering Support Sprint 18 Teams & Goals, November 20, 2013 - December 10, 2013 | 11/18/2013 | M |
| PTX 0363 | Email thread from S. Warnick to T. Antrim et al. re: DMS Task | 11/20/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0364 | Email from M. Jenks to K. Galway et al. re: TeamSMS Input to optimization effort with attachment | 11/20/2013 | M |
| PTX 0365 | Presentation: iEHR System Integration and Engineering Support Quad Chart, November 22, 2013 | 11/22/2013 | M |
| PTX 0366 | DRAFT Performance Test Plan (PTP), Contract No. HHSN316201200066W, December 2013, Version 1.1 | 12/1/2013 | M |
| PTX 0367 | Data Management Services (DMS) Installation Guide v1.1 for Release v1.1.1 Installation, December 2013, Version 1.1 | 12/1/2013 | M |
| PTX 0368 | Performance Test Plan (PTP) integrated Electronic Health Record (iEHR) Systems Integration and Engineering Support Services (SIESS), DRAFT Version 1.1 Contract No. HHSN316201200066W | 12/1/2013 | M |
| PTX 0369 | Email from A. Wood to D. Calvin re: HHSN316201200066W/HT0011-12-F-0087: DMS/CTS BETA v1.1.0 Software and Documentation Release | 12/3/2013 | M |
| PTX 0370 | PEO DHMS CM Library Intake Form submitted by R. Matus | 12/3/2013 | M |
| PTX 0371 | Integration.com DTC Network Diagram | 12/4/2013 | M |
| PTX 0372 | Email thread from P. Klinker to T. Antrim re: CTS/Tetra Notes | 12/4/2013 | M |
| PTX 0373 | Integration.com DTC Network Diagram | 12/4/2013 | M |
| PTX 0374 | Native Presentation: DHMS All Hands IPO | 12/5/2013 | M |
| PTX 0375 | Email thread from C. Weicht to D. Gomez et al. re: P-env network interconnect diagram update | 12/5/2013 | M |
| PTX 0376 | Email thread from S. Warnick to P. Klinker re: CTS v1.1 installation into the DTC integration.com and Dev.com | 12/6/2013 | M |
| PTX 0377 | Email thread from K. Blount to K. Blount re: FW: Environment Delivery Planning Document with attachment | 12/7/2013 | M |
| PTX 0378 | Email thread from D. Calvin to A. Wood et al. re: HHSN316201200066W/HT0011-12-F-0087: DMS/CTS BETA v1.1.0 Software and Documentation Release | 12/9/2013 | M |
| PTX 0378A | Email thread from D. Calvin to A. Wood et al. re: HHSN316201200066W/HT0011-12-F-0087: DMS/CTS BETA v1.1.0 Software and Documentation Release with attachment | 12/9/2013 | M |
| PTX 0379 | Presentation: iEHR System Integration and Engineering Support Sprint 19 Teams & Goals, December 11, 2013 - December 31, 2013 | 12/9/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0380 | Email thread from E. Earle to D. Calvin re: Timeline Views | 12/10/2013 | M |
| PTX 0380A | Email thread from E. Earle to D. Calvin re: Timeline Views with attachment | 12/10/2013 | M |
| PTX 0381 | Email from T. Ronat re: 2013-12-12 DTC Integration.com Validation - DMS v1.1.0 | 12/12/2013 | M |
| PTX 0382 (JTX 059) | Email from C. Truesdale to T. Truong et al. re: Data Federation EDD with attachment | 12/16/2013 | M |
| PTX 0383 | Email thread from P. Klinker to C. Truesdale et al. re: Data Federation EDD with attachment | 12/16/2013 | M |
| PTX 0384 | Email thread from C. Truesdale to T. Truong et al. re: FW: Data Federation EDD | 12/16/2013 | M |
| PTX 0385 | Email thread from A. Wood to R. Frost et al. re: What do we version this fixed build for tetra performance as? | 12/16/2013 | M |
| PTX 0386 | Presentation: iEHR Systems Integration and Engineering Support Services - DTC Information Summary | 12/16/2013 | M |
| PTX 0387 (JTX 060) | Email from P. Klinker to D. Calvin et al. re: CR with 3 Mongo servers with attachments | 12/17/2013 | M |
| PTX 0388 | Email thread from R. Frost to C. Ingram re: Need license key for development server for Tetra Studio | 12/17/2013 | M |
| PTX 0389 | Email from P. Klinker to R. Matus re: FW: Functional test environment in .com | 12/17/2013 | M |
| PTX 0390 | Email thread from R. Matus to D. Calvin re: Dtc summit with attachment | 12/18/2013 | M |
| PTX 0391 | Email from R. Matus to D. Calvin et al. re: Interoperability with attachment | 12/18/2013 | M |
| PTX 0392 | Email thread from R. Matus to D. Calvin re: Dtc summit with attachment | 12/18/2013 | M |
| PTX 0393 | Enterprise Infrastructure Development and Test Center (DTC) - Customer Change Request Form for Integrated Electronic Health Record (iEHR) System Integration | 12/18/2013 | M |
| PTX 0394 | Email from R. Matus to D. Calvin et al. re: TeamSMS Status Overview | 12/19/2013 | M |
| PTX 0395 (JTX 061) | Email from R. Landreaux to J. Dean re: signed with correct year with attachment | 12/20/2013 | M |
| PTX 0396 (JTX 062) | Presentation: iEHR System Integration and Engineering Support Sprint 20 Teams & Goals, January 1, 2014 - January 21, 2014 | 12/23/2013 | M |
| PTX 0397 (JTX 064) | Enterprise Infrastructure DTC Customer Change Request Form, Project Name: Clone DHMS PEO Integration.com to multiple environments | 12/27/2013 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0398 (JTX 063) | Email thread from C. Truesdale to D. Krahling et al. re: CR to Clone Integration.com with attachments | 12/27/2013 | M |
| PTX 0399 | Enterprise Infrastructure Development and Test Center (DTC) - Customer Change Request Form for Clone DHMS PEO Integration.com to multiple environments | 12/27/2013 | M |
| PTX 0400 | PEO DHMS CM Library Intake Form submitted by R. Matus | 12/30/2013 | M |
| PTX 0401 | Email from A. Wood to D. Calvin et al. re: HHSN316201200066W/HT0011-12-F-0087; DMS/CTS v1 1.1 Software and Documentation Release | 12/31/2013 | M |
| PTX 0402 | Sprints 17 and 18 Burn Down Charts and Backlog Report, January 2014, Version 1.0 | 1/1/2014 | M |
| PTX 0403 | FY14 DOD Programs - Defense Medical Information Exchange (DMIX) | 1/1/2014 | M |
| PTX 0404 | Email from R. Matus to D. Calvin re: DTC Discussion Deck with attachment | 1/3/2014 | M |
| PTX 0405 | Email thread from W. Eubank to T. Antrim et al. re: Integration teams needs a Windows Server in the DTC integration.com environment | 1/8/2014 | M |
| PTX 0406 | Email thread from D. Vosbury to B. McPhatter et al. re: SMS Lab Team to set plans for implementation of TETRA | 1/8/2014 | M |
| PTX 0407 | Email thread from P. Klinker to C. Truesdale et al. re: CR to Clone Integration.com with attachment | 1/9/2014 | M |
| PTX 0408 | Interim License Agreement between 4DD Holdings, LLC and Systems Made Simple, Inc. | 1/9/2014 | M |
| PTX 0409 | Email thread from C. Truesdale to P. Klinker et al. re: CR to Clone Integration.com | 1/9/2014 | M |
| PTX 0410 | Email thread from S. Burchell to R. Frost re: Fresh Windows STIG | 1/9/2014 | M |
| PTX 0411 | Email from S. Burchell to R. Frost et al. re: Fresh Windows STIG | 1/9/2014 | M |
| PTX 0412 | Meeting Minutes for IP - DHA Sync Session | 1/14/2014 | M |
| PTX 0413 | Email thread from C. Truesdale to K. Allgood re: CR to Clone Integration.com | 1/14/2014 | M |
| PTX 0414 | Meeting Minutes for the Technical Integration Summit, January 15-16, 2014, Version 1.0 | 1/15/2014 | M |
| PTX 0415 (JTX 022) | Email from HipChat to K. Stevenson re: Travis Ronat mentioned @all in the room "DMS Data Federator Prototype" | 1/15/2014 | M |
| PTX 0416 | Presentation: iEHR System Integration & Engineering Technical Exchange Meeting, January 15 - January 16, 2014 | 1/15/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0417 | Capability Description Document, The Infrastructure Systems Support (ISS), Version 2.0 | 1/16/2014 | M |
| PTX 0418 | Email thread from W. Eubank to P. Klinker re: Paul Klinker mentioned you in the room "DMS Data Federator Prototype" | 1/16/2014 | M |
| PTX 0419 (JTX 066) | Email thread from P. Truxillo to D. Epperly et al. re: License Tracker | 1/17/2014 | M |
| PTX 0420 | Presentation: iEHR System Integration and Engineering Support Sprint 21 Teams & Goals, January 22, 2014 - February 11, 2014 | 1/17/2014 | M |
| PTX 0421 | Email thread from P. Klinker to J. Kramer et al. re: CR to Clone Integration.com | 1/21/2014 | M |
| PTX 0422 (JTX 067) | Email from R. Matus to D. Calvin et al. re: SOA Alternatives | 1/22/2014 | M |
| PTX 0423 (JTX 068) | Email from W. Eubank to M. Jenks et al. re: Pre-production and Production with attachments | 1/22/2014 | M |
| PTX 0424 | Department of Defense/Department of Veterans Affairs Interagency Program Office Annual Report to Congress 2013 | 1/22/2014 | M |
| PTX 0425 | Native: SMS-IPO Quad Chart v1 20140123_HHSN316201200066W_HT0012-13-F-0006 | 1/23/2014 | M |
| PTX 0426 | Email thread from K. Blount to H. Burke re: Fw: DTC Summit (Internal Meeting) | 1/23/2014 | M |
| PTX 0427 | Email thread from W. Eubank to S. Warnick et al. re: Draft SMS ALM Infrastructure diagram for review | 1/23/2014 | M |
| PTX 0428 (JTX 004) | Email thread from W. Eubank to D. Calvin et al. re: Pre-Pro and Production server configurations for 100k TP/HR and 300k TP/HR | 1/24/2014 | M |
| PTX 0429 | Email thread from P. Klinker to K. Stevenson re: FW: Pre-Prod and Production server configurations for 100k and 300k TP-HR | 1/24/2014 | M |
| PTX 0430 | Email from A. Wood to D. Calvin et al. re: HHSN316201200066W/HT0012-13-F-0006: Technical Exchange Meeting (Jan 2014) Presentation v3.4 and Meeting Minutes v1.0 | 1/25/2014 | M |
| PTX 0431 (JTX 028) | Email thread from W. Eubank to P. Klinker et al. re: Integration .mil status | 1/28/2014 | M |
| PTX 0432 | Email thread from K. Blount to K. Blount re: FW: Revised DTC Daily Briefing Charts and Diagrams, January 30, 2014 with attachment | 1/30/2014 | M |
| PTX 0433 | Email from W. Eubank to D. Calvin et al. re: BLUF DTC and SMS needs | 1/30/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0434 | Email from HipChat to T. Ronat re Phil Gingras (Santa) mentioned @all in the room "DMS Data Federator Prototype" | 1/31/2014 | M |
| PTX 0435 | Email thread from R. Matus to L. Forren re: Installation on Tetra Servers in integration.com | 1/31/2014 | M |
| PTX 0436 | Email from R. Frost to R. Alvarado et al. re: Removal of obsolete VMs...PLEASE REVIEW QUICKLY | 1/31/2014 | M |
| PTX 0437 (JTX 069) | Data Management Services (DMS) Installation Guide v2.0, February 2014 | 2/1/2014 | M |
| PTX 0438 | DMS Installation Guide v2.0, Contract No. HHSN316201200066W, February 2014 | 2/1/2014 | M |
| PTX 0439 | GAO Report to Congressional Requesters VA and DoD Need to Support Cost and Schedule Claims, Develop Interoperability Plans, and Improve Collaboration (DRAFT) | 2/1/2014 | M |
| PTX 0440 | (DoD) (DNIX) Performance Test Plan (PTP), iEHR-2, SIESS, Contract No. HHSN316201200066W, Version 2.0 | 2/1/2014 | M |
| PTX 0441 | Sprints 19 and 20 Burn Down Charts and Backlog Report, February 2014, Version 1.0 | 2/1/2014 | M |
| PTX 0442 | Performance Test Scenarios and Report (PTSR) for Patient Medication List Service v1.2.0, February 2014 | 2/1/2014 | M |
| PTX 0443 | DHMS Employee Newsletter | 2/1/2014 | M |
| PTX 0444 | Email from M. Duquette to P. Gingras et al. re: Hardware test environment scrub | 2/3/2014 | M |
| PTX 0445 | Email thread from S. Burchell to R. Frost re: MongoDB and others | 2/3/2014 | M |
| PTX 0446 | Email thread from D. Calvin to W. Eubank, et al. re: Pulse on several items 1/31/2014 | 2/3/2014 | M |
| PTX 0447 | Email thread from D. Calvin to M. Jenks et al. re: Audit log | 2/4/2014 | M |
| PTX 0448 | DHMS Fact Sheet | 2/6/2014 | M |
| PTX 0449 | Presentation: iEHR System Integration and Engineering Support Sprint 22 Teams & Goals, February 13, 2014 - March 4, 2014 | 2/9/2014 | M |
| PTX 0450 | Presentation: iEHR System Integration and Engineering Support Sprint 22 Teams & Goals, February 13, 2014 - March 4, 2014 | 2/9/2014 | M |
| PTX 0451 (JTX 070) | Email thread from P. Klinker to C. Truesdale et al. re: FW: Integration DTC load balancing requirements with attachment | 2/10/2014 | M |
| PTX 0452 | Email thread from C. Haskell to P. Klinker et al. re: Integration DTC load balancing requirements | 2/10/2014 | M |
| PTX 0453 | Native: VM List 02-10-2014.xls | 2/10/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0454 | Email thread from D. Calvin to W. Eubank et al. re: Name Changes | 2/11/2014 | M |
| PTX 0455 (JTX 071) | Email thread from D. Calvin to W. Eubank et al. re: COR Sync Meeting | 2/11/2014 | M |
| PTX 0456 | Email thread from R. Matus to P. Truxillo re: Tetra Licenses | 2/11/2014 | M |
| PTX 0457 | Email thread from C. Shaefer to H. Burke re: Name Changes | 2/12/2014 | M |
| PTX 0458 (JTX 072) | Email thread from F. Kendall to C. Miller et al. re: IPO Weekly - 9 Feb 2014 | 2/12/2014 | M |
| PTX 0459 | Email from C. Garrett to S. Warnick et al. re: Renaming of DTC dashboards in SMS | 2/13/2014 | M |
| PTX 0460 (JTX 075) | Email from HipChat to D. Epperly re: Scott Warnick (kingZumba) mentioned you in the room "DMS Data Federator Prototype" | 2/14/2014 | M |
| PTX 0461 (JTX 076) | Email thread from P. Truxillo to R. Matus re:Tetra Licenses with attachment | 2/14/2014 | M |
| PTX 0462 (JTX 074) | Email from C. Schaefer to C. Miller et al. re: Our deck for NDAA compliance with attachment | 2/14/2014 | M |
| PTX 0463 | Native: VM List 02-12-2014 with host and datastores.xls | 2/14/2014 | M |
| PTX 0464 | Email thread from C. Truesdale to K. Zhang, et al. re: FW: DTC Connection updates (Site ID Meeting) | 2/14/2014 | M |
| PTX 0465 (JTX 077) | Email thread from R. Matus to S. Burchell et al. re: VDC vCloud questions | 2/18/2014 | M |
| PTX 0466 | Email from A. Wood to D. Calvin re: HHSN316201200066W/HT0012-13-F-0006: DMS Beta Release, v1.2.1 | 2/18/2014 | M |
| PTX 0467 | PEO DHMS CM Library Intake Form submitted by R. Matus | 2/18/2014 | M |
| PTX 0468 | Enterprise Infrastructure Development and Test Center (DTC) - Customer Change Request Form for DFA - iEHR Integrated Project | 2/18/2014 | M |
| PTX 0469 | Email thread from S. Burchell to R. Matus et al. re: VDC vCloud questions | 2/18/2014 | M |
| PTX 0470 | Native Presentation: PEO DMIX System Integration and Engineering Support OTS with DMIX-IQA, February 25-26, 2013 (DRAFT COPY) | 2/19/2014 | M |
| PTX 0471 | Email thread from W. Eubank to D. Calvin et al. re: ICO1 Test Machine CR for TeamSMS with attachments | 2/19/2014 | M |
| PTX 0472 | Email thread from W. Eubank to D. Calvin et al. re: ICO1 Test Machine CR for TeamSMS | 2/19/2014 | M |
| PTX 0473 | Native: vm list 02-19-2014.xls | 2/19/2014 | M |
| PTX 0474 | Native: DTC Env Tracker_20140219_TeamSMS | 2/19/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0475 | Email thread from M. Jenks to A. Wood et al. re: Minimum JIRA info and workflow | 2/19/2014 | M |
| PTX 0476 | Presentation: DMIX System Integration and Engineering Support Quad Chart | 2/20/2014 | M |
| PTX 0477 | Email thread from K. Blount to M. Grooms re: ICO1 Test Machine CR for TeamSMS | 2/20/2014 | M |
| PTX 0478 | Enterprise Infrastructure DTC Customer Change Request Form, Project Name: DFA - iEHR Integration Project | 2/20/2014 | M |
| PTX 0479 | Email from P. Gingras to A. Maini re: Access to iEHR VMs | 2/20/2014 | M |
| PTX 0480 (JTX 079) | Email thread from P. Klinker to W. Eubank re: DTC Machine list | 2/21/2014 | M |
| PTX 0481 (JTX 078) | Email from W. Eubank to M. Grooms et al. re: CR to clone ICO1 to COM2 with attachment | 2/21/2014 | M |
| PTX 0482 | Email thread from C. Haskell to W. Eubank et al. re: PEO Expansion Load Balancer | 2/21/2014 | M |
| PTX 0483 | Native Presentation: DMIX System Integration and Engineering Support Report Card, February 24, 2014 | 2/24/2014 | M |
| PTX 0484 | Native - Presentation: NDAA Requirements | 2/24/2014 | M |
| PTX 0485 | Email thread from C. Truesdale to W. Eubank et al. re: FW: CR to clone ICO1 to COM2 | 2/24/2014 | M |
| PTX 0486 (JTX 080) | Email from R. Landreaux to edavid@ics-nett.com re: Staff Meeting Bullets 2-25-14v2 with attachment | 2/25/2014 | M |
| PTX 0487 | Over the Should (OTS) - Test Collaboration Event (TCE), dated February 25-26, 2014, Version 1.0 | 2/25/2014 | M |
| PTX 0488 | Meeting notice from M. Vinson to M. Grooms re: CR - Clone ICO1 into COM2 | 2/25/2014 | M |
| PTX 0489 | Email thread from R. Matus to D. Calvin et al. re: FW: MVI WSDL and Endpoint Confirmed | 2/26/2014 | M |
| PTX 0490 | Email thread from W. Eubank to D. Calvin re: Notification or LIST server | 2/26/2014 | M |
| PTX 0491 | Email thread from W. Eubank to S. Mills et al. re: OLD DTC dev.com now COM2 | 2/27/2014 | M |
| PTX 0492 | Presentation: DMIX System Integration and Engineering Support Status Briefing - DMS, CTS, SOA, February 28, 2014 | 2/28/2014 | M |
| PTX 0493 | Native file: com2-vm-clone-02202014 | 2/28/2014 | M |
| PTX 0494 | Unclassified 2014 Major Automated Information System Annual Report, integrated Electronic Health Records - Increment 2 (iEHR Inc 2) | 3/1/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0495 | Unclassified 2014 Major Automated Information System Annual Report, Theater Medical Information Program-Joint Increment 2 (TMIP-J Inc 2) | 3/1/2014 | M |
| PTX 0496 | Table showing current environment status | 3/3/2014 | M |
| PTX 0497 | DHA Development and Test Center, Technical Service Catalog, Infrastructure Operations (IO) | 3/3/2014 | M |
| PTX 0498 (JTX 082) | Email from HipChat to D. Epperly re: Regina Frost sent you a 1-1 message | 3/4/2014 | M |
| PTX 0499 | Email thread from D. Vosbury to R. Frost et al. re: VM maintenance | 3/4/2014 | M |
| PTX 0500 (JTX 081) | Presentation: iEHR System Integration and Engineering Support Sprint 23 Teams & Goals, March 6, 2014 - March 26, 2014 | 3/4/2014 | M |
| PTX 0501 | Email thread from R. Matus to W. Wilkey et al. re: FW: Reference Table - Environment Name List for DTE | 3/5/2014 | M |
| PTX 0501A | Email thread from R. Matus to W. Wilkey et al. re: FW: Reference Table - Environment Name List for DTE with attachments | 3/5/2014 | M |
| PTX 0502 | Spreadsheet: DTE Environments Reference Table 2014 03 05 v1_SF.xlsx | 3/5/2014 | M |
| PTX 0503 | Native Presentation: DHA Development and Test Center (DTC) Integrated Product Team Schedule | 3/5/2014 | M |
| PTX 0504 | Native - Presentation: DMIX - System Integration and Engineering Support - Quad Chart | 3/6/2014 | M |
| PTX 0505 | Email from R. Matus to D. Calvin, et al. re: Sprint 23 with attachment | 3/6/2014 | M |
| PTX 0506 (JTX 084) | Email from W. Eubank to D. Calvin et al. re: DTC_IPO_StatusReport_372014 with attachment | 3/7/2014 | M |
| PTX 0507 | Native: DTC Tracker | 3/7/2014 | M |
| PTX 0508 | Email from C. Schaefer to L. Scott et al. re: FW: DoD Health Data Interoperability Roadmap | 3/7/2014 | M |
| PTX 0508A | Email from C. Schaefer to L. Scott et al. re: FW: DoD Health Data Interoperability Roadmap with attachment | 3/7/2014 | M |
| PTX 0509 | Email thread from R. Matus to D. Calvin et al. re: Request for Approval | 3/7/2014 | M |
| PTX 0510 (JTX 083) | Email thread from D. Calvin to W. Eubank et al. re: DTC_IPO_Status Report_372014 | 3/10/2014 | M |
| PTX 0511 | Email from R. Matus to D. Calvin et al. re: 20140310 - Project Sync Discussion Points | 3/10/2014 | M |

30

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0512 (JTX 085) | Email thread from R. Matus to D. Calvin et al. re: Request - Concurrence and Approval with attachment | 3/13/2014 | M |
| PTX 0513 | Email thread from M. Jenks to C. DiFazio et al. re: Demo Scenario Clarification | 3/13/2014 | M |
| PTX 0514 | Email thread from B. LeBaron to J. Reeher et al. re: Terminal Server CALs | 3/14/2014 | M |
| PTX 0515 | Native - Presentation: Defense Healthcare Management Systems - Monthly PEO PMR | 3/18/2014 | M |
| PTX 0516 | Native Presentation: DMIX System Integration and Engineering Support Quad Chart, March 20, 2014 | 3/20/2014 | M |
| PTX 0517 | Draft of Data Federation Release 0 Independent Assessment Report | 3/21/2014 | M |
| PTX 0518 (JTX 091) | Presentation: DMIX Sprint 24 Teams & Goals, Sprint Period: March 27, 2014 - April 15, 2014 | 3/24/2014 | M |
| PTX 0519 | Presentation: DMIX System Integration and Engineering Support Report Card | 3/24/2014 | M |
| PTX 0520 | DMIX Software Configuration Management Plan (SCMP) | 3/25/2014 | M |
| PTX 0521 | DMIX Sprints 21 and 22 Burn Down Charts and Backlog Report | 3/25/2014 | M |
| PTX 0522 | Email from C. Weicht to C. Weicht et al. re: Ledge Walking and Fire Breathing | 3/25/2014 | M |
| PTX 0523 | DMIX Defense Medical Information Exchange Interface Control Document (ICD) v1.2.1 for Clinical Terminology Services v1.2.0 | 3/25/2014 | M |
| PTX 0524 | DMIX Defense Medical Information Exchange Interface Control Document (ICD) v1.2.1 for Patient Allergy List Service v1.2.0 | 3/25/2014 | M |
| PTX 0525 | DMIX Data Management Services (DMS) Installation Guide v2.1 | 3/25/2014 | M |
| PTX 0526 | Draft of Data Federation Release 0 Independent Assessment Report | 3/25/2014 | M |
| PTX 0527 | DTC Tracker | 3/26/2014 | M |
| PTX 0528 | Email from A. Wood to D. Calvin re: HHSN316201200066W/HT0012-13-F-0006: DMS Release, v1.2.1 (Software Only) | 3/26/2014 | M |
| PTX 0528A | Email from A. Wood to D. Calvin re: HHSN316201200066W/HT0012-13-F-0006: DMS Release, v1.2.1 (Software Only) with attachment | 3/26/2014 | M |
| PTX 0529 | PEO DHMS CM Library Intake Form submitted by R. Matus | 3/26/2014 | M |
| PTX 0530 | Email from HipChat to N. Gould re: Regina Frost (tink) mentioned @all in the room "Team Blast" | 3/27/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0531 | Presentation: DMIX System Integration and Engineering Support Sprint 24 Teams & Goals, March 27, 2014 - April 15, 2014 | 3/27/2014 | M |
| PTX 0532 | Email from HipChat to R. Alvarado re: Regina Frost (tink) mentioned @all in the room "DMS Data Federator Prototype" | 3/27/2014 | M |
| PTX 0533 (JTX 086) | Email thread from K. Keating to P. Pearcy et al. re: Requesting Physical Hardware confirmation for DTC equipment used for SOA/ESB | 3/28/2014 | M |
| PTX 0534 | Monthly Progress Report for March 2014 | 3/31/2014 | M |
| PTX 0535 (JTX 088) | Email thread from C. Truesdale to K. Blount et al. re: FW: Software List | 4/1/2014 | M |
| PTX 0536 (JTX 087) | Email thread from D. Calvin to K. Blount et al. re: Software List | 4/1/2014 | M |
| PTX 0537 | Presentation: DMIX Acquisition Roadmap | 4/1/2014 | M |
| PTX 0538 (JTX 065) | Draft Data Federation Release 0 Independent Assessment Report | 4/1/2014 | M |
| PTX 0539 | DMIX - Data Federation, Problem Statement, Version 1.5 | 4/1/2014 | M |
| PTX 0540 | Email meeting from R. Matus to W. Eubank et al. re: General Discussion Security Team Lead - Discuss Next Steps | 4/1/2014 | M |
| PTX 0541 | Email thread from S. Warnick to T. Ronat re: DMIX_SSM_Infrastructure_BOM_v.1.xlsx | 4/2/2014 | M |
| PTX 0542 | Native Presentation: DMIX System Integration and Engineering Support Quad Chart, April 3, 2014 | 4/3/2014 | M |
| PTX 0543 | DHA MHS Development and Test Center Technical Service Catalog, Infrastructure and Operations (IO) | 4/4/2014 | M |
| PTX 0544 | Presentation: DHA Development and Test Center (DTC) PEO DHMS Requirements Response | 4/4/2014 | M |
| PTX 0545 | Email from P. Gingras to B. de Beaubien re: [JIRA] (TS-661) We need at least 4, preferably 5 terminal server licenses for S (10.5.101.32) | 4/4/2014 | M |
| PTX 0546 (JTX 089) | Email thread from D. Calvin to M. FarahStapleton et al. re: SPAWAR deck for tomorrow with attachment | 4/8/2014 | M |
| PTX 0547 | Statement by Mr. Christopher A. Miller Program Executive Officer DOD Healthcare Management Systems before the Senate Appropriations Committee Subcommittee on Defense | 4/9/2014 | M |
| PTX 0548 | Email thread from J. Reeher to D. Ramunda et al. re: Discussions with iEHR / Todd Schwartzrock | 4/10/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0549 (JTX 090) | DMIX Clinical Terminology Services System Test Report (STR), v1.2 | 4/15/2014 | M |
| PTX 0549A | DMIX Clinical Terminology Services System Test Report (STR), v1.2 (more legible copy) | 4/15/2014 | M |
| PTX 0550 | DMIX Defense Medical Information Exchange Clinical Terminology Services v1.2 Performance Test Report (PTR) | 4/15/2014 | M |
| PTX 0551 (JTX 094) | Presentation: DMIX System Integration and Engineering Support Sprint 25 Teams & Goals, April 17, 2014 - May 7, 2014 | 4/17/2014 | M |
| PTX 0552 | Email thread from D. Calvin to P. Truxillo re: DHCS virtualization software evaluation | 4/17/2014 | M |
| PTX 0553 (JTX 092) | Email thread from P. Truxillo to A. Hurwitz et al. re: CAP - software download & license key | 4/21/2014 | M |
| PTX 0554 | Native: Defense Healthcare Management Systems - Monthly PEO IPR Testing Infrastructure | 4/23/2014 | M |
| PTX 0555 | TETRA Platform References | 4/25/2014 | M |
| PTX 0556 | DMIX Sprints 23 and 24 Burn Down Charts and Backlog Report | 4/28/2014 | M |
| PTX 0557 | Monthly Progress Report for April 2014 | 4/30/2014 | M |
| PTX 0558 | Native Presentation: DMIX System Integration and Engineering Support Quad Chart | 5/1/2014 | M |
| PTX 0559 | Monthly Progress Report for the Month of May 2014, Contract No. HHSN316201200066W | 5/1/2014 | M |
| PTX 0560 (JTX 093) | Email thread from P. Truxillo to D. Epperly et al. re: SMS with attachment | 5/2/2014 | M |
| PTX 0561 | DMIX Sprints 23 and 24 Burn Down Charts and Backlog Report | 5/7/2014 | M |
| PTX 0562 | Email thread from K. Blount to H. Burke et al. re: FW: [rt.ahlta.leidos.com #37610] Prepare for Clone of DTCI BHIE Adaptor and LOR | 5/7/2014 | M |
| PTX 0563 | DMIX Sprints 23 and 24 Burn Down Charts and Backlog Report | 5/7/2014 | M |
| PTX 0564 | Email thread from R. Landreaux to M. Grooms et al. re: COM3 | 5/8/2014 | M |
| PTX 0565 | Email thread from R. Landreaux to D. George et al. re: FW: HEADS UP FW: Clone Status | 5/8/2014 | M |
| PTX 0566 (JTX 101) | Presentation: DMIX System Integration and Engineering Support Sprint 26 Teams & Goals, May 8, 2014 - May 28, 2014 | 5/8/2014 | M |
| PTX 0567 | Timeline of iEHR Milestones | 5/8/2014 | M |
| PTX 0567A | Timeline of iEHR Milestones (in color) | 5/8/2014 | M |
| PTX 0568 (JTX 073) | [TS-687] Tetra License Tracker | 5/12/2014 | M |
| PTX 0569 | Email from R. Matus to D. Calvin re: DTC Test Plan with attachment | 5/13/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0570 | Native: DTC Environment Needs for .MIL Based on Tracking Sheet 20140512 | 5/13/2014 | M |
| PTX 0571 (JTX 095) | Email from R. Matus to D. Calvin et al. re: DTC Test Plan with attachment | 5/13/2014 | M |
| PTX 0572 (JTX 096) | Email from M. Jenks to B. McPhatter et al. re: FW: Performance Testing in the DTC | 5/16/2014 | M |
| PTX 0573 (JTX 0980 | Email thread from R. Matus to D. Calvin et al.re: DTC Test Plan | 5/20/2014 | M |
| PTX 0574 (JTX 099) | Email thread from B. McPhatter to D. Epperly et al. re: License | 5/20/2014 | M |
| PTX 0575 (JTX 097) | Email thread from R. Matus to D. Calvin et al. re: DTC Test Plan | 5/20/2014 | M |
| PTX 0576 | Requesting New Licenses | 5/22/2014 | M |
| PTX 0577 | Contract Initiation Request (CIR): 14-32 | 5/26/2014 | M |
| PTX 0578 (JTX 100) | Email thread from C. Shaefer to D. Calvin et al. re: CIRs for your approval and digital signatures with attachments | 5/27/2014 | M |
| PTX 0579 | DMIX Build Process Document | 5/27/2014 | M |
| PTX 0580 | Email thread from R. Matus to D. Calvin re DTC Performance Test Documents with attachment | 5/28/2014 | M |
| PTX 0581 | Spreadsheet: DoD/VA IPO SI And ESS | 5/28/2014 | M |
| PTX 0582 | Email thread from R. Matus to D. Calvin re: DTC Performance Test Documents with attachment | 5/28/2014 | M |
| PTX 0583 | Presentation: DMIX System Integration and Engineering Support Quad Chart | 5/29/2014 | M |
| PTX 0584 (JTX 102) | Email from C. Garrett to S. Warnick et al. re: DMS Versions for June | 5/29/2014 | M |
| PTX 0585 | Native Presentation: DMIX System Integration and Engineering Support Quad Chart, May 29, 2014 | 5/29/2014 | M |
| PTX 0586 | Email thread from M. Purchell to M. Purchell et al. re: Requirement for displaying information about tetra service in BIT dashboard | 5/29/2014 | M |
| PTX 0587 (JTX 104) | Email thread from W. Eubank to P. Truxillo et al. re: License Reporting | 5/30/2014 | M |
| PTX 0588 (JTX 105) | Email from P. Truxillo to R. Matus et al. re: License Reporting | 5/30/2014 | M |
| PTX 0589 (JTX 103) | Email thread from P. Truxillo to W. Eubank et al. re: License Reporting | 5/30/2014 | M |
| PTX 0590 | Email thread from P. Gingras to R. Frost re: IPs to verify in the VPN Tunnel between SMS and Mantech | 5/30/2014 | M |
| PTX 0591 | Native - Presentation: Defense Healthcare Management Systems - TI Move Plan | 5/30/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0592 (JTX 024) | Email from HipChat to K. Stevenson re: William Eubank (007) mentioned @all in the room "Team Blast" | 6/4/2014 | M |
| PTX 0593 | Email thread from D. Vosbury to T. Ogrady et al. re: WSUS vm's and policy to add to AD | 6/6/2014 | M |
| PTX 0594 | Email from P. Gingras to P. Gingras re: [JIRA] (IEHRLAM-373) vm-tetrastig-p3 Configuration | 6/6/2014 | M |
| PTX 0595 (JTX 106) | Email from D. Epperly to A. Wood et al. re: TETRA Patch | 6/10/2014 | M |
| PTX 0596 | Email from J. Reeher to D. Ramunda et al. re: Scripting the Virtual machine inventory | 6/12/2014 | M |
| PTX 0597 | Email from S. Warnick to W. Eubank et al. re: DTC servers needing an image backup | 6/13/2014 | M |
| PTX 0598 (JTX 023) | VM-List | 6/15/2014 | M |
| PTX 0599 | Government Development and Testing Center (DTC) | 6/15/2014 | M |
| PTX 0600 | Email from D. Prugar to D. Prugar re: EVVE Address Objects | 6/23/2014 | M |
| PTX 0601 | DMIX Sprints 25 and 26 Burn Down Charts and Backlog Report | 6/25/2014 | M |
| PTX 0602 | Presentation: DoD Healthcare Management System Modernization Industry Day #4 | 6/25/2014 | M |
| PTX 0603 | Native Presentation: DMIX System Integration and Engineering Support Quad Chart, June 26, 2014 | 6/26/2014 | M |
| PTX 0604 | Email thread from D. Filippi to D. Washington re: FW: 20140626 - 4DD Tetra Discussion Points | 6/26/2014 | M |
| PTX 0605 | TETRA.Licenser.Tracker.6.26.14.xlsx | 6/26/2014 | M |
| PTX 0606 | Subcontract Task Order (STO) Mod 006 between SMS and 4DD Holdings | 7/1/2014 | M |
| PTX 0607 | Monthly Progress Report for the Month of July 2014, Contract No. HHSN316201200066W Task Order Information | 7/1/2014 | M |
| PTX 0608 | Table: RTM generated 07082014 | 7/8/2014 | M |
| PTX 0609 | Native: VM list 07-08-2014.xlsb | 7/8/2014 | M |
| PTX 0610 | Email from P. Gingras to P. Gingras re: [JIRA] (IEHR-13853) Review full VM list - identify deletion candidates for immediate removal (sp28) | 7/9/2014 | M |
| PTX 0611 | Email from R. Frost to helpdesk re: Rebuild of vm-4dd-t1 .82 from vm-win2k8DCtr-x | 7/9/2014 | M |
| PTX 0612 | Email thread from R. Sheahan to R. Lattomus et al. re: DMIX roadmap document | 7/10/2014 | M |
| PTX 0613 | PEO DHMS CM Library Intake Form submitted by R. Matus | 7/15/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0614 | Email from R. Frost to P. Gingras re: FW: Steps taken so far on the DMS 1.2.1.1 install on VM xx.xx.xx.173 (vm-4ddstig-i1) | 7/15/2014 | M |
| PTX 0615 | Email thread from C. Truesdale to E. David re: FW: Shipping contact at DTC | 7/16/2014 | M |
| PTX 0616 (JTX 107) | Email from A. Wood to D. Calvin re: HHSN316201200066W/HT0012-13-F-0006: DMS Release, v1.2.1 (Software and Documentation) | 7/16/2014 | M |
| PTX 0617 | IEHR Tetra Performance Document | 7/18/2014 | M |
| PTX 0618 (JTX 108) | Email thread from M. Jenks to S. Warnick et al. re: AD HOC TETRA CCB - TC-24 Need a single-click uninstaller for TETRA | 7/21/2014 | M |
| PTX 0619 | Article from Healthcarenews.com - iEHR redefined: DOD's top 3 tactics in VA turf war detente | 7/21/2014 | M |
| PTX 0620 | Native Presentation: DHA Development test Center (DTC) Roles, Responsibilities and Services | 7/22/2014 | M |
| PTX 0621 (JTX 109) | Email from C. Truesdale to M. Grooms et al. re: CR to copy images with attachments | 7/23/2014 | M |
| PTX 0622 | Native:Microsoft_Excel_97-2003_Worksheet1 | 7/23/2014 | M |
| PTX 0623 | Email thread from R. Frost to S. Warnick et al. re: 2.0.0.0 Tetra Install | 7/23/2014 | M |
| PTX 0624 | Native Presentation: DMIX System Integration and Engineering Support Quad Chart, July 24, 2014 | 7/24/2014 | M |
| PTX 0625 | Defense Medical Information Exchange Program Office | 7/24/2014 | M |
| PTX 0626 | Native: vmlist_07-22-2014.xlsx | 7/25/2014 | M |
| PTX 0627 | DHMS Recent Accomplishments | 7/25/2014 | M |
| PTX 0628 | Interagency Program Office: Healthcare Information Interoperability Technical Package, Version 2.0 | 7/25/2014 | M |
| PTX 0629 | Email thread from C. Truesdale to W. Eubank et al. re: New SMS baseline images and v1.2.1.1 delivered to DTC FTP | 7/28/2014 | M |
| PTX 0630 | Email thread from W. Eubank to C. Truesdale re: New SMS baseline images and v1.2.1.1 delivered to DTC FTP | 7/28/2014 | M |
| PTX 0631 | DMIX Sprint 27 and 28 Burn Down Charts and Backlog Report | 7/30/2014 | M |
| PTX 0632 | DMIX Sprint 27 and 28 Burn Down Charts and Backlog Report | 7/30/2014 | M |
| PTX 0633 | Email thread from G. Waltman to S. Thurmond re: CR - Copy Image from Performance dot Mil | 8/5/2014 | M |
| PTX 0634 | Native: DMIX Budget Meeting 08-04-2014 | 8/5/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0635 | Presentation: DMIX System Integration and Engineering Support Quad Chart August 6, 2014 | 8/6/2014 | M |
| PTX 0636 | Email thread from J. Kennedy to K. Mccue et al. re: Performance Dot Mil Change Request | 8/6/2014 | M |
| PTX 0637 (JTX 111) | Presentation: DMIX Increment 2 Planning Discussion | 8/14/2014 | M |
| PTX 0638 | DHMSM Acquisition Strategy, Version 1.1 | 8/14/2014 | M |
| PTX 0639 | Email from W. Dill to P. Gingras re [JIRA] (IEHR-3260) Block 2 - DMS shall process up to 300,000 requests/hour with minimal performance impact | 8/15/2014 | M |
| PTX 0640 | Email thread from R. Matus to D. Calvin re: Advice Requested | 8/18/2014 | M |
| PTX 0641 | Conference call notice from J. Luther re: Sprint 31 Kickoff | 8/21/2014 | M |
| PTX 0642 | Email from S. Warnick to B. de Beaubin re: [confluence] iEHR Techology Cleanup > Thoughts on FHIR Federation | 8/21/2014 | M |
| PTX 0643 (JTX 112) | Email thread from P. Truxillo to S. Swenson et al. re: 4DD software license discussion | 8/22/2014 | M |
| PTX 0644 | Email thread from C. Hysick to D. Prugar et al.re: [Success] vmh-r910-01_BCI_phy_mcldd-01 (63 VMs) | 8/22/2014 | M |
| PTX 0645 | Email from B. de Beaubien to R. Meade re: [confluence] iEHR Technology Checkup, Thoughts on FHIR Federation | 8/22/2014 | M |
| PTX 0646 | Native - Presentation: Weekly PEO Staff Meeting | 8/25/2014 | M |
| PTX 0647 (JTX 114) | Email thread from P. Truxillo to S. Swenson re: 4DD software license discussion | 8/27/2014 | M |
| PTX 0648 (JTX 113) | Email thread from Z. Kebetz to P. Truxillo et al. re: 4DD software vendors for the federal government | 8/27/2014 | M |
| PTX 0649 | Solicitation, Offer and Reward #HT0012-14-R-0041 | 8/28/2014 | M |
| PTX 0650 | [TS-742] Tetra license for Bill de Beaubien | 8/28/2014 | M |
| PTX 0651 | Email from SMS Team Collaboration to M. Day re:[confluence] Recommended in SMS Team Collaboration powered by Confluence for Michael Day - Aug 28, 2014 | 8/28/2014 | M |
| PTX 0652 (JTX 117) | Email thread from P. Truxillo to S. Swenson et al. re: 4DD software license discussion (Contract HT0012-13-C-0010) | 8/29/2014 | M |
| PTX 0652A | Email thread from P. Truxillo to S. Swenson et al. re: 4DD software license discussion (Contract HT0012-13-C-0010) with attachment | 8/29/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0653 (JTX 116) | Email thread from S. Swenson to D. Calvin re: FW: 4DD software license discussion (Contract HT0012-13-C-0010) | 8/29/2014 | M |
| PTX 0653A | Email thread from S. Swenson to D. Calvin re: FW: 4DD software license discussion (Contract HT0012-13-C-0010) with attachment | 8/29/2014 | M |
| PTX 0654 (JTX 115) | Email thread from S. Swenson to D. Calvin re: FW: 4DD software license discussion (Contract HT0012-13-C-0010) with attachment | 8/29/2014 | M |
| PTX 0655 | Email thread from P. Truxillo to S. Swenson et al. re: 4DD software license discussion (Contract HT0012-13-C-0010) | 8/29/2014 | M |
| PTX 0656 | Spreadsheet: 4DD Software, DMIX License Tracker | 8/29/2014 | M |
| PTX 0657 | DHA - Engineering Design and Deployment Engineering IPT Portfolio Report for September 2014 | 9/1/2014 | M |
| PTX 0658 (JTX 118) | Email thread from S. Swenson to P. Truxillo et al. re: 4DD software license discussion (Contract HT0012-13-C-0010) | 9/2/2014 | M |
| PTX 0659 | Email thread from S. Swenson to D. Calvin re: FW: 4DD software license discussion (Contract HT0012-13-C-0010) with attachment | 9/2/2014 | M |
| PTX 0660 | Native: DMiX TETRA License traker 9 2 14 | 9/2/2014 | M |
| PTX 0661 (JTX 119) | Email thread from P. Truxillo and S. Swenson re: 4DD software license discussion (Contract HT0012-13-C-0010) | 9/3/2014 | M |
| PTX 0662 | Email thread from D. Calvin to S. Swenson re: FW: 4DD software license discussion (Contract HT0012-13-C-0010) | 9/3/2014 | M |
| PTX 0663 (JTX 120) | Email thread from K. Zhang to K. Allgood et al. re Tetra | 9/4/2014 | M |
| PTX 0664 (JTX 121) | Email thread from D. Calvin to K. Allgood et al. re Tetra | 9/4/2014 | M |
| PTX 0665 | Email thread from R. Matus to B. Heapes et al. re: DMIX - Debriefing | 9/4/2014 | M |
| PTX 0666 | Email thread from K. Zhang to R. Cates et al. re: Tetra | 9/4/2014 | M |
| PTX 0667 (JTX 122) | Email thread from W. Eubank to K. Zhang re: DMS Server IPs with attachment | 9/5/2014 | M |
| PTX 0668 | Native: 4DD_Removal_Request_2014 | 9/5/2014 | M |
| PTX 0669 | Email thread from C. Truesdale to W. Eubank et al. re: DMS Server IPs | 9/5/2014 | M |
| PTX 0670 | Email thread from C. Truesdale to W. Eubank et al. re: DMS Servier IPs | 9/5/2014 | M |
| PTX 0671 (JTX 123) | Email thread from P. Truxillo to S. Swenson re: 4DD software license discussion (Contract HT0012-13-C-0010) | 9/8/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0672 | Native: 2014-09-03 MB3 (perf dot mil) VMs | 9/8/2014 | M |
| PTX 0673 | Infrastructure & Operations DTC Customer Change Request Form, Project name: DMIX Program Engineering Office (PEO) Department of Defense/Defense Medical Information, V. 4.0 | 9/9/2014 | M |
| PTX 0674 | Email thread from W. Eubank to N. Davis et al. re: Server Decommission Request - Ticket MHSINC002418080 with attachment | 9/9/2014 | M |
| PTX 0675 | Email thread from G. Waltman to S. Thumond et al. re: CRs - VLER-H Performance.mil & DTC DMIX Tetra Removal with attachment | 9/9/2014 | M |
| PTX 0676 | Conference call notice from J. Luther re Sprint 31 Review and Retrospective | 9/9/2014 | M |
| PTX 0677 | Native: Copy of DMiX TETRA License traker 9 3 14_Delete_Datesjk.xls | 9/9/2014 | M |
| PTX 0678 | Infrastructure & Operations DTC Customer Change Request Form, Project name: DMIX Program Engineering Office (PEO) Department of Defense/Defense Medical Information Exchange | 9/9/2014 | M |
| PTX 0679 (JTX 124) | DHA Customer Change Request Form | 9/9/2014 | M |
| PTX 0680 | Native: Copy of DMiX TETRA License traker 9 3 14_Delete_Datesjk | 9/9/2014 | M |
| PTX 0681 | DMIX Sprints 29 and 30 Burn Down Charts and Backlog Report | 9/10/2014 | M |
| PTX 0682 | NITAAC/CIO SP3 Questions and Answers | 9/12/2014 | M |
| PTX 0683 (JTX 125) | Email from V. Conklin to D. Calvin et al. re: S1 - Questions and Answers_15Sept2014 (DMIX Responses).xlsx with attachment | 9/15/2014 | M |
| PTX 0684 (JTX 126) | Email from P. Truxillo to S. Swenson et al. re: TETRA Invoices with attachments | 9/15/2014 | M |
| PTX 0685 (JTX 127) | Email from S. Swenson to D. Calvin re: FW: Draft: DMIX Tetra License Initial Task Completed | 9/17/2014 | M |
| PTX 0686 | Email thread from S. Swenson to P. Truxillo et al. re: TETRA Invoices | 9/17/2014 | M |
| PTX 0687 | Presentation: DMIX System Integration and Engineering Support Quad Chart, September 18, 2014 | 9/18/2014 | M |
| PTX 0688 | PEO Testing Infrastructure Management Plan (TIMP) | 9/19/2014 | M |
| PTX 0689 | Amendment of Solicitation/Modification of Contract - Immix Technology,, Amendment No. 0003 | 9/19/2014 | M |
| PTX 0690 | Email thread from M. Jenks to R. Matus re: Planning on using Tetra | 9/19/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0691 | Email from M. Duquette to R. Frost re: Release manifest - Question | 9/22/2014 | M |
| PTX 0692 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00004 | 9/26/2014 | M |
| PTX 0693 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00003 | 9/26/2014 | M |
| PTX 0694 | Presentation: DMIX System Integration and Engineering Support Quad Chart, October 2, 2014 | 10/2/2014 | M |
| PTX 0695 (JTX 128) | Email thread from S. Swenson to K. Eaglin et al. re: 4DD Software Licenses HT0012-13-C-0010 | 10/14/2014 | M |
| PTX 0696 | DMIX Lab Test Results Service v1.2.1.0 System Test Report (STR) | 10/17/2014 | M |
| PTX 0697 | DMIX Lab Test Results Service v2.0.0.0 System Test Report (STR) | 10/17/2014 | M |
| PTX 0698 | Letters from F. Kendall to Chairmen attaching the DoD Electronic Health Records Quarterly Detailed Financial Summary, FY2014 | 11/3/2014 | M |
| PTX 0699 (JTX 129) | Email thread from S. Swenson to C. Schaefer et al. re: FW: licenses | 11/10/2014 | M |
| PTX 0700 | Email from K. Blount to M. Grooms et al. re: FW: Delete request with attachment | 11/12/2014 | M |
| PTX 0701 | Email thread from P. Martinez to ICSLeads@ics-nett.com et al. re: Server Decommission Request - Ticket MHSINC2418080 | 11/12/2014 | M |
| PTX 0702 | Email from D. Calvin to K. Allgood re: Tetra CR request needs to be signed by Government Land | 11/14/2014 | M |
| PTX 0703 | Email from S. Thurmond to MCiSDTCSUPPORT re: CR - DMIX Tetra Removal ICO1 v2 | 11/14/2014 | M |
| PTX 0703A | Email from S. Thurmond to MCiSDTCSUPPORT re: CR - DMIX Tetra Removal ICO1 v2 with attachment | 11/14/2014 | M |
| PTX 0704 | Email from D. Calvin to K. Allgood re: FW: Tetra CR request to be signed by Government Lead | 11/14/2014 | M |
| PTX 0705 | Email from E. David to ICS Leads re: Current Tetra instances in the DTC with attachment | 11/19/2014 | M |
| PTX 0706 | Email thread from K. Blount to M. Grooms et al. re: FW: CR - Tetra VM Removal | 11/20/2014 | M |
| PTX 0707 | Email thread from M. Grooms to P. Martinez et al. re: CR - Tetra VM Removal | 11/20/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0708 | Email thread from M. Grooms to P. Martinez et al. re: CR - Tetra VM Removal with attachment | 11/20/2014 | M |
| PTX 0709 | Native: Immix - DMiX Machine Tracker.xlsx | 11/20/2014 | M |
| PTX 0710 | Native: Immix - DMiX Machine Tracker.xlsx | 11/20/2014 | M |
| PTX 0711 | Native: Immix - DMiX Machine Tracker | 11/21/2014 | M |
| PTX 0712 (JTX 131) | Email thread from S. Swenson to D. Janet et al. re: 4DD License Discussion - Analysis with attachment | 11/25/2014 | M |
| PTX 0713 (JTX 130) | Email thread from Z. Kebetz to S. Swenson et al. re: 4DD Core Call Recap | 11/25/2014 | M |
| PTX 0714 | Email thread from D. Calvin to S. Swenson re: FW: Underreported license count example | 11/25/2014 | M |
| PTX 0715 | Email from P. Truxillo to Z. Kebetz et al. re: Please send to Sheila tomorrow | 11/29/2014 | M |
| PTX 0716 | Email from P. Truxillo to Z. Kebetz et al. re: Please send to Sheila tomorrow with attachment | 11/29/2014 | M |
| PTX 0717 (JTX 132) | Email thread from S. Swenson to J. Kershek re: FW: 4DD Core Call Recap | 12/1/2014 | M |
| PTX 0717A | Email thread from S. Swenson to J. Kershek re: FW: 4DD Core Call Recap with attachment | 12/14/2014 | M |
| PTX 0718 | DOD 2015 Annual Guidance DHMS | 12/1/2014 | M |
| PTX 0719 | Program Executive Office Defense Healthcare Management Systems (PEO DHMS) Systems Integration and Engineering Support Services (SI&ESS) for the Defense Medical Information Exchange (DMIX) Program Management Office (PMO), Volume 1 - Technical and Management | 12/2/2014 | M |
| PTX 0720 (JTX 134) | Email thread from W. Eubank to W. Eubank re: FW: pricing request | 12/6/2014 | M |
| PTX 0721 | Email fromW. Eubank v. W. Eubank re: FW: pricing request | 12/6/2014 | M |
| PTX 0722 | Native: DMiX Machine Tracker_WDEv3 12-04-2014 | 12/6/2014 | M |
| PTX 0723 | [IEHR-15729] 4dd license to support SMS and COR Sync, Project: iEHR | 12/8/2014 | M |
| PTX 0724 (JTX 133) | Native: References.zip?References\Fact-finding Survey of Licenses Installed\Spreadsheet 100.xlsx | 12/10/2014 | M |
| PTX 0725 | Native: Copy of DMiX Machine Tracker_WDEv3 12-10-2014 | 12/10/2014 | M |
| PTX 0726 (JTX 135) | Email thread from Z. Kebetz to S. Swenson et al. re: 4DD Core Call Recap with attachment | 12/11/2014 | M |
| PTX 0727 | Native: DRAFT Analysis of downloads of 4DD Tetra Products | 12/11/2014 | M |
| PTX 0728 | Email thread from S. Swenson to J. Kershek re: FW: 4DD Core Call Recap | 12/12/2014 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0729 (JTX 136) | Email from P. Truxillo to S. Swenson et al. re: 4DD Core Call recap 12/12/14 | 12/12/2014 | M |
| PTX 0730 | Email thread from S. Swenson to J. Kerschek re: FW: 4DD Core Call Recap with attachment | 12/12/2014 | M |
| PTX 0731 (JTX 137) | Email thread from S. Swenson to P. Truxillo et al. re: 4DD Core Call recap 12/12/14 | 12/15/2014 | M |
| PTX 0732 | Email thread from S. Swenson to D. Calvin re: 4DD Core Call recap 12/12/14 | 12/15/2014 | M |
| PTX 0733 (JTX 139) | Email thread from S. Swenson to D. Calvin re: Count | 12/16/2014 | M |
| PTX 0734 (JTX 138) | Email thread from S. Swenson to D. Calvin re: Count | 12/16/2014 | M |
| PTX 0735 | Email thread from S. Swenson to P. Truxillo et al. re: 4DD core call recap 12/16/14 | 12/16/2014 | M |
| PTX 0736 | 4DD Draft Quotation to S. Swenson | 12/16/2014 | M |
| PTX 0737 | 4DD Draft Quotation to S. Swenson | 12/16/2014 | M |
| PTX 0738 | Email thread from P. Truxillo to Z. Kebetz et al. re: 4DD core call recap 12/16/2014 | 12/17/2014 | M |
| PTX 0739 | Email from P. Truxillo to C. Ingram re: FW: 4DD core call recap 12/16/2014 | 12/17/2014 | M |
| PTX 0739A | Email from P. Truxillo to C. Ingram re: FW: 4DD core call recap 12/16/2014 with attachment | 12/17/2014 | M |
| PTX 0740 | Email thread from Z. Kebetz to P. Truxillo, et al. re: 4DD core call recap 12/16/2014 | 12/17/2014 | M |
| PTX 0741 | Email from HipChat to D. Daniel re: Matt Jenks (matt) mentioned @ all in the room "Team Blast II" | 12/18/2014 | M |
| PTX 0742 | Email thread from P. Truxillo to S. Swenson et al. re: 4DD core call recap 12/16/2014 | 12/19/2014 | M |
| PTX 0743 | Email from W. Eubank to K. Allgood et al. re: DTC CR with attachments | 12/19/2014 | M |
| PTX 0744 | Native: DTC_com_Delete_request20141219 | 12/19/2014 | M |
| PTX 0745 (JTX 140) | Memorandum from S. Swenson re: 4DD Commercial Off-the-Shelf (COTS) Software License True-Up | 12/30/2014 | M |
| PTX 0746 (JTX 141) | Memorandum from S. Swenson re: 4DD Commercial Off-the-Shelf (COTS) Software License True-up with attachments | 12/30/2014 | M |
| PTX 0747 | Email thread from P. Truxillo to P. Truxillo re: 4DD Tetra Health Care Federater License | 12/31/2014 | M |
| PTX 0748 | Email from S. Swenson to L. Goodman et al. re: 4DD Tetra Research attaching Mkt Research 4DD Tetra Price Reasonableness 02JAN2015_1234 | 1/2/2015 | M |
| PTX 0749 | System Plan of Action and Milestone (POA&M) | 1/5/2015 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0750 (JTX 143) | Email from S. Swenson to D. Calvin re: Meeting with SMS | 1/6/2015 | M |
| PTX 0751 | Email thread from D. Stokely to K. Allgood et al. re: CR - Tetra VM Removal | 1/7/2015 | M |
| PTX 0752 (JTX 149) | Email thread from D. Calvin to R. Lattomus et al. re: Meeting with Gina Walker on 4DD | 1/7/2015 | M |
| PTX 0753 (JTX 145) | Email thread from C. Schaefer to A. Scanlon re: FY15 Spend Plan Review and Rebaseline | 1/7/2015 | M |
| PTX 0754 (JTX 147) | Email thread from D. Calvin to G. Walker et al. re: Meeting with SMS? | 1/9/2015 | M |
| PTX 0755 (JTX 146) | Email thread from S. Swenson to D. Calvin et al. re: FW: FY14 PROC | 1/9/2015 | M |
| PTX 0756 | Email thread from S. Swenson to G. Walker, et al. re: Meeting with SMS? | 1/9/2015 | M |
| PTX 0757 | Request for Quote re #HT0012-13-R-0009 | 1/12/2015 | M |
| PTX 0758 (JTX 142) | 4DD Software - Account License Summary | 1/13/2015 | M |
| PTX 0759 (JTX 148) | Email from D. Epperly to B. McPhatter et al. re: Today | 1/14/2015 | M |
| PTX 0760 | Email from S. Warnick to S. Warnick re: [JIRA] (TC-12) Request a way to set the tetra folder name for a workflow in tetra at build time | 1/15/2015 | M |
| PTX 0761 (JTX 144) | Email thread from R. Lattomus to S. Swenson et al. re: Review 4DD license information with attachments | 1/21/2015 | M |
| PTX 0762 | Native: 20150121-Account-Licenses | 1/21/2015 | M |
| PTX 0763 | Native: 20150121-Account-Licenses from SMS | 1/21/2015 | M |
| PTX 0764 | Email from R. Frost to helpdesk et al. re: Need Templates and OVAs containing testra software removed/deleted from VMWare | 1/26/2015 | M |
| PTX 0765 | Meeting notice from S. Swenson to G. Walker et al. re: Review 4DD Issue and Consensus Reports | 1/28/2015 | M |
| PTX 0766 | Email thread from S. Swenson to J. Kershek re: do you remember the analysis you did on 4DD for me? | 1/28/2015 | M |
| PTX 0767 (JTX 150) | Email thread from P. Truxillo to B. McPhatter re: DMiX conference call details with attachment | 2/1/2015 | M |
| PTX 0768 | Defense Health Program - Fiscal Year (FY) 2016 Budget Estimates Operation and Maintenance Procurement Research, Development, Test and Evaluation | 2/1/2015 | M |
| PTX 0769 | 4DD Invoice #501 to S. Swenson | 2/2/2015 | M |
| PTX 0770 | Report Created for the Honorable Senator Barbara Mikulski | 2/2/2015 | M |
| PTX 0771 | Letter from B. Mikulski to C. Hagel with attachments | 2/3/2015 | M |

43

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0772 | Native: 4DD Tetra Price Reasonableness 09 Feb2015 | 2/9/2015 | M |
| PTX 0773 (JTX 151) | Contractor Performance Assessment Report (CPAR) | 2/19/2015 | M |
| PTX 0774 | Memorandum from S. Swenson to G. Walker re: Request to modify task order HT0012-13-C0010, CLIN 1001 to procure 168 additional 4DD Tetra Licenses for period of performance (POP) September 26, 2014 - September 25, 2015 | 2/20/2015 | M |
| PTX 0775 | Letter from C. Miller to P. Nelms attaching GAO Report Dated February 28, 2014 GAO-14-302 (GAO Code 310992) | 2/24/2015 | M |
| PTX 0776 | Email thread from M. Vogel to S. Chennamaraja et al. re: Confirmation of Submission for RFP C-30832-SB | 2/24/2015 | M |
| PTX 0777 (JTX 152) | Action Memo from C. Miller to Under Secretary of Defense (AT&L) re Status Report and Payment for 4DD Tetra Software | 2/27/2015 | M |
| PTX 0778 | Unclassified 2015 Major Automated Information System Annual Report, Theater Medical Information Program-Joint Increment 2 (TMIP-J Inc 2) | 3/1/2015 | M |
| PTX 0779 | DoD/VA Interagency Program Office Business Case, Version 1.0 | 3/1/2015 | M |
| PTX 0780 | Email thread from W. Eubank to R. Matus et al. re: Please validate that all 4DD software has been deleted | 3/3/2015 | M |
| PTX 0781 | Email thread from R. Frost to R. Matus et al. re: Please validate that all 4DD software has been deleted | 3/3/2015 | M |
| PTX 0782 (JTX 153) | Email from E. David to J. Zamarripa et al. re: For Approval: Lab Management - Richmond Software Inventory with attachment | 3/4/2015 | M |
| PTX 0783 | Email thread from E. David to J. Zamarripa et al. re: For Approval: Lab Management - Richmond Software Inventory with attachments | 3/4/2015 | M |
| PTX 0784 | Email thread from J. Jordan to G. Walker et al. re: Touch Point for 4DD True Up - HT0012-13-C-0010-P00005 with attachment | 3/12/2015 | M |
| PTX 0785 | Amendment of Solicitation/Modification of Contract - Immix Technology | 3/16/2015 | M |
| PTX 0786 | Amendment of Solicitation/Modification of Contract - Immix Technology, Amendment No. P00005 | 3/16/2015 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0787 (JTX 154) | Email thread from J. Jordan to Z. Kebetz et al. re: Touch Point for 4DD True Up - HT0012-13-C-0010-P00005 | 3/17/2015 | M |
| PTX 0788 | Email thread from J. Jordan to Z. Kebetz et al. re: Touch Point for 4DD True Up - HT0012-13-C-0010-P00005 | 3/17/2015 | M |
| PTX 0789 (JTX 155) | Letter from F. Kendall to B. Mikulski re: the purchase and use of licenses for 4DD Software products | 3/18/2015 | M |
| PTX 0790 | Integration Engines 2015 - Corepoint Outperforms All BIK Winners | 6/2/2015 | M |
| PTX 0791 | Presentation - DHA Richmond Development and Test Center Decommission Strategy Brief | 6/12/2015 | M |
| PTX 0792 | Email from E. David to L. Salais re: PEO DHMS VM Lists | 7/1/2015 | M |
| PTX 0793 | Native: 2015-7-1_full_Dot_COM_PEO_DHMS | 7/1/2015 | M |
| PTX 0794 | Native: MIL_2015-7-1_full_vm_list_PEO_DHMS | 7/1/2015 | M |
| PTX 0795 | Award/Contract, N00039-15-D-0044 | 7/29/2015 | M |
| PTX 0796 | DHMSM Attachment 3: License and Cloud Service Agreements, Contract No. N00039-15-D-0044 | 7/29/2015 | M |
| PTX 0797 | GAO Electronic Health Records, Outcome-Oriented Metrics and Goals Needed to Gauge DOD's and VA's Progress in Achieving Interoperability | 8/1/2015 | M |
| PTX 0798 | Email thread from E. David to J. Zamarripa et al. re: De-commission the DTC (UNCLASSIFIED) with attachment | 8/26/2015 | M |
| PTX 0799 | Complaint for Copyright Infringement in 4DD Holdings, LLC v. The United States of America | 8/28/2015 | M |
| PTX 0800 | Health Data Interoperability Normalization and Compliance Reference Guide, Version 1.0 | 9/3/2015 | M |
| PTX 0801 | Letter from S. Gosselin to A. Nardslico et al. re: Notice to Retain and Preserve Evidence | 9/17/2015 | M |
| PTX 0802 | Customer Equipment Removal Form | 9/22/2015 | M |
| PTX 0803 | Memorandum for Military Health System Development and Test Center | 9/29/2015 | M |
| PTX 0804 | Photos: DTC Decommission and Closing Images | 9/30/2015 | M |
| PTX 0805 | Email from D. Calvin to S. Swenson re: FW: 4DD Core Call Recap | 10/8/2015 | M |
| PTX 0806 | Terms and Conditions for 4DD Products and Services | 10/13/2015 | M |
| PTX 0807 (JTX 158) | Email thread from K. Blount to S. Swenson re: FW: 4DD Installed in DTC?// government only | 10/16/2015 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0808 | Transcript of the Joint Hearing Before the Subcommittee on Information Technology of the Committee on Oversight and Government Reform and the Subcommittee on Oversight and Investigations of the Committee on Veterans' Affairs House of Representatives One Hundred Fourteenth Congress First Session, Serial No. 114-147 | 10/27/2015 | M |
| PTX 0809 | Contract Terms and Conditions - Commercial Items (52.212-4) (Feb 2007) | 11/16/2015 | M |
| PTX 0810 | Letters from F. Kendall to Chairmen attaching DoD Electronic Health Records Detailed Financial Summary for the fourth quarter of FY 2015 | 12/7/2015 | M |
| PTX 0811 (JTX 157) | Email from J. Bales to T. Jackson re: FW: PLEASE UPDATE - Flanders brief with attachment | 12/10/2015 | M |
| PTX 0812 | Email thread from H. Burke to S. Swenson et al. re: URGENT #67 4DD Holdings, LLC (Preservation Order) | 12/30/2015 | M |
| PTX 0813 | U.S. Department of Defense/U.S. Department of Veterans Affairs Interagency Program Office Executive Committee Annual Certification | 12/31/2015 | M |
| PTX 0814 | Defense Health Program Fiscal Year (FY) 2016 Budget Estimates Operation and Maintenance Information Management | 1/1/2016 | M |
| PTX 0815 | Memorandum from J. Morse to All Defense Health Agency Offices re: Official Electronic Records Storage-Defense Health Agency Electronic File Stations | 2/4/2016 | M |
| PTX 0816 | Unclassified 2016 Major Automated Information System Annual Report, Theater Medical Information Program-Joint Increment 2 (TMIP-J Inc 2) | 3/1/2016 | M |
| PTX 0817 | First Amended Complaint for Copyright Infringement | 3/14/2016 | M |
| PTX 0818 | Axiom Resource Management Inception to Date by Project, Period Through 4-2016 | 4/1/2016 | M |
| PTX 0819 | Native: ITC_ICS_ACTION ITEM SPREADSHEET 4.27.16 | 4/27/2016 | M |
| PTX 0820 | Answer to First Amended Complaint | 4/29/2016 | M |
| PTX 0821 | Report: DHA Litigation Hold Responses (5/19/2016), #67 | 5/19/2016 | M |
| PTX 0822 | 4DD Software - DMiX over-deployment notes | 5/26/2016 | M |
| PTX 0823 | Native: 4DD Pricing Catalog.xls | 5/26/2016 | M |
| PTX 0824 | 4DD Software - DMIX over-deployment notes | 5/26/2016 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0825 | Spreadsheet: 4DD Holdings-ImmixTechnology Reseller Addendum.Annex 1-Product & price list SEWP(13-08-13;final).xls | 5/26/2016 | M |
| PTX 0826 | Email thread from K. Blount to K. Blount re: [Non-DoD Source] DCT Docs | 6/6/2016 | M |
| PTX 0826A | Email thread from K. Blount to K. Blount re: [Non-DoD Source] DCT Docs with attachment | 6/6/2016 | M |
| PTX 0827 | The United States' Responses and Objections to Plaintiffs' First Set of Interrogatories | 6/6/2016 | M |
| PTX 0828 | The Unites States' Responses to Plaintiffs' First Set of Requests for Production | 6/6/2016 | M |
| PTX 0829 | All Systems Are Go For SEWP V by FCW Staff | 6/30/2016 | M |
| PTX 0830 | Email thread from D. Stokely to J. Zamarripa et al. re: FW: Preservation Order and Search, 7 JUL 16 (UNCLASSIFIED) | 7/12/2016 | M |
| PTX 0830A | Email thread from D. Stokely to J. Zamarripa et al. re: FW: Preservation Order and Search, 7 JUL 16 (UNCLASSIFIED) with attachment | 7/12/2016 | M |
| PTX 0831 | Email thread from K. Russ to M. Mantooth et al. re: 4DD Holdings, LLC and T4 Data Group, LLC v. United States (Court of Federal Claims Case NO. 15-945C) (UNCLASSIFIED) | 7/15/2016 | M |
| PTX 0832 | Domain list | 8/1/2016 | M |
| PTX 0833 | Declaration of David Calvin | 9/26/2016 | M |
| PTX 0834 | Email thread from S. Griffin to W. Jackson et al. re: 4DD v. US subpoena | 10/5/2016 | M |
| PTX 0835 | Records Freeze Tracking (RFT) Workflow Guide, Defense Health Agency, Version 1.0, January 2017 | 1/1/2017 | M |
| PTX 0836 | Letters from F. Kendall et al. to Chairmen | 1/13/2017 | M |
| PTX 0837 | Unclassified 2017 Major Automated Information System Annual Report, Theater Medical Information Program-Joint Increment 2 (TMIP-J Inc 2) | 3/1/2017 | M |
| PTX 0838 | Defendant's Responses and Objections to Plaintiffs' Second Set of Interrogatories | 3/2/2017 | M |
| PTX 0839 | Defendant's Responses and Objections to Plaintiffs' Second Set of Requests for Production and Things to United States (Nos. 27-38) and First Request for Inspection (No. 1) | 3/2/2017 | M |
| PTX 0840 | Email thread from W. Jackson to S. Griffin et al. re: 4DD v. United States document production with attachment | 3/6/2017 | M |
| PTX 0841 | Email thread from S. Griffin to W. Jackson et al. re: 4DD v. United States document production | 3/15/2017 | M |
| PTX 0842 | Declaration of David Calvin | 5/3/2017 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0843 | Email from J. Todor to M. Underhill et al. re: various discovery issues | 5/3/2017 | M |
| PTX 0844 | VA News Release - VA Secretary announces decision on next-generation Electronic Health Record | 6/5/2017 | M |
| PTX 0845 | Article: How Cerner won the biggest EHR deal ever, twice | 6/6/2017 | M |
| PTX 0846 | Native file:Leidos_evaltemplate_FPR; (7)BOM tab with software sources | 6/26/2017 | M |
| PTX 0847 | Letters from J. MacStravic et al. to Chairman enclosing U.S. Department of Defense/U.S. Department of Veterans Affairs Interagency Program Office Annual Report to Congress, Fiscal Year 2016 | 6/26/2017 | M |
| PTX 0848 | Native: Leidos_evaltemplate_FPR | 6/26/2017 | M |
| PTX 0849 | Hearing Transcript for August 9, 2017 Status Conference | 8/9/2017 | M |
| PTX 0850 | Declaration of David Calvin | 8/28/2017 | M |
| PTX 0851 | Hearing Transcript for September 6, 2017 Telephonic Status Conference before Hon. Bruggink | 9/6/2017 | M |
| PTX 0852 | DHA - Current Freezes (34) | 9/14/2017 | M |
| PTX 0853 | VA-DoD Joint Executive Committee, FY 2017 Annual Joint Report | 9/30/2017 | M |
| PTX 0854 | Hearing Transcript for October 4, 2017 Status Conference | 10/4/2017 | M |
| PTX 0855 | Notice of 30(B)(6) Deposition of United States of America | 10/6/2017 | M |
| PTX 0856 | Email from G. Hodgkin to M. Mantooth re: FW: (WE FOUND IT) Preservation Order #67 4DD Holdings, LLC with attachments | 10/16/2017 | M |
| PTX 0857 | Email from D. Calvin to S. Swenson re: FW: DHA Inventory Audit of IT Equipment with handwritten notes | 10/17/2017 | M |
| PTX 0858 | Email from D. Calvin to S. Swenson re: FW: DHA Inventory Audit of IT Equipment | 10/17/2017 | M |
| PTX 0859 | Infrastructure & Operations DTC Customer Change Request Form, Project name: MB3/OVA | 11/11/2017 | M |
| PTX 0860 | Infrastructure & Operations DTC Customer Change Request Form, Project name: DMIX Program Engineering Office (PEO) Department of Defense/Defense Medical Information Exchange | 11/11/2017 | M |
| PTX 0861 | Email thread from J. Zamarripa to M. Mantooth et al. re: FW: Hard drive destruction at QTS | 11/15/2017 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0862 | Email from J. Zamarripa to M. Mantooth et al. re: FW: Environmental software list (UNCLASSIFIED) | 11/15/2017 | M |
| PTX 0863 | Email from J. Zamarripa to M. Mantooth et al. re: FW: PEO DHMS VM environment migration | 11/15/2017 | M |
| PTX 0864 | Spreadsheet - SMS Inventory Review | 12/20/2017 | M |
| PTX 0865 | The State of VA: A Progress Report on Implementing 2017 VA Reform Legislation | 1/17/2018 | M |
| PTX 0866 | Article: Indiana University - ARCHIVED: What is superscalar architecture? | 1/18/2018 | M |
| PTX 0867 | Letters from E. Lord et al. to Chairmen enclosing U.S. Department of Defense/U.S. Department of Veterans Affairs Interagency Program Office Executive Committee Annual Certification, December 31, 2017 | 3/28/2018 | M |
| PTX 0868 | Memorandum from R. Behler re Military Healthcare System (MHS) GENESIS Initial Operational Test and Evaluation (IOT&E) Report with attachment | 4/30/2018 | M |
| PTX 0869 | Notice of 30(b)(6) Deposition of the United States of America | 5/8/2018 | M |
| PTX 0870 | Timeline with email references | 5/16/2018 | M |
| PTX 0871 | DHA Justification and Approval for Other than Full and Open Competition, J&A Number JA18-0052 [REDACTED] | 6/15/2018 | M |
| PTX 0872 | Defendant's Responses and Objections to Plaintiffs' Third Set of Interrogatories | 6/18/2018 | M |
| PTX 0873 | Defendant's Responses and Objections to Plaintiffs' Third Set of Requests for Production | 6/18/2018 | M |
| PTX 0874 | Subpoena to Testify at a Deposition and to Produce Documents to Systems Made Simple, Inc. on 07/24/2018 | 7/10/2018 | M |
| PTX 0875 | Declaration of David Calvin | 7/30/2018 | M |
| PTX 0876 | Defendant's Responses and Objections to Plaintiffs' First Set of Requests for Admission | 8/13/2018 | M |
| PTX 0877 | Secretary of Defense and Secretary of Veterans Affairs Electronic Health Record Modernization Joint Commitment | 9/26/2018 | M |
| PTX 0878 | Invoices for BRG Professional Services to the US DOJ | 10/19/2018 | M |
| PTX 0879 | Plaintiffs' Motion for Sanctions Against Defendant for Defendant's Spoliation of Evidence | 11/21/2018 | M |
| PTX 0880 | Other Interoperability & Middleware Solutions | 1/1/2019 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0881 | Defendant's Supplemental Responses and Objections to Plaintiffs' Third Set of Interrogatories | 2/11/2019 | M |
| PTX 0882 | Defendant's Response to Plaintiffs' Motion for Sanctions | 3/8/2019 | M |
| PTX 0883 | Reply in Support of Plaintiffs' Motion for Sanctions Against Defendant for Defendant's Spoliation of Evidence | 3/22/2019 | M |
| PTX 0884 | Order in the Bitmanagement Software GMBH v. The United States, No. 16-840C | 3/22/2019 | M |
| PTX 0885 | Article: NASA SEWP Continues to Grow after 25 Years by Nathaniel Kulyk - GovWin Website (Printed on 8/15/2022) | 4/4/2019 | M |
| PTX 0886 | Hearing Transcript for April 9, 2019 re: Motion to Dismiss and Spoliation Argument (Under Seal) | 4/9/2019 | M |
| PTX 0887 | Opinion denying Defendant's Motion to Dismiss and granting Plaintiffs' Motion for Sanctions, dated May 10, 2019 (Dkt. 184) | 5/10/2019 | M |
| PTX 0888 | Native: TETRA Benchmark-2019073.zip | 7/3/2019 | M |
| PTX 0889 | Native: TETRA Healthcare Federator-Services-Resources-2019073.zip | 7/3/2019 | M |
| PTX 0890 (JTX 110) | DHMSM Attachment 3: License and Cloud Service Agreements, Contract No. N00039-15-D-0044 | 7/3/2019 | M |
| PTX 0891 | VMware - Deploying OVF and OVA Templates | 7/22/2019 | M |
| PTX 0892 | VMware - OVF and OVA File Formats and Templates | 7/22/2019 | M |
| PTX 0893 | Native: Service Simulator-20190722.zip | 7/22/2019 | M |
| PTX 0894 | Native: TETRA Benchmark-20190722.zip | 7/22/2019 | M |
| PTX 0895 | Native: TETRA Healthcare Federator-Sim Packages-20190722.zip | 7/22/2019 | M |
| PTX 0896 | Native: TETRA Reports-20190722.zip | 7/22/2019 | M |
| PTX 0897 | Native: TETRA Healthcare Federator-Sim Packages-20190723.zip | 7/23/2019 | M |
| PTX 0898 | FY15 DOD Programs: Defense Medical Information Exchange (DMIX) | 8/22/2019 | M |
| PTX 0899 | FY16 DOD Programs: Defensive Medical Information Exchange (DMIX) | 8/22/2019 | M |
| PTX 0900 | Article - DOD, VA Launch Joint Health Information by the MIlitary Health System Communications Office | 4/21/2020 | M |
| PTX 0901 | Wikipedia - Virtual memory | 7/7/2020 | M |
| PTX 0902 | Article: What is Continuous Integration? - Amazon Web Services | 8/1/2020 | M |
| PTX 0903 | Article: 2015 State of DevOps Report | 8/1/2020 | M |
| PTX 0904 | Wikipedia - VMware ESXi | 8/3/2020 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0905 | Expert Report of Elizabeth A. Dean with Attachments | 8/4/2020 | M |
| PTX 0906 | Expert Report of Monty G. Myers with Exhibits | 8/4/2020 | M |
| PTX 0906A | Corrected Expert Report of Monty G. Myers with Exhibits and Oct. 27, 2022 Errata | 10/27/2022 | M |
| PTX 0906B | Errata to August 4, 2020 Myers Expert Report | 10/27/2022 | M |
| PTX 0907 | Native: TETRA Instance Analysis Spreadsheet (Exhibit C to the Expert Report of Monty G. Myers) | 8/4/2020 | M |
| PTX 0907A | Corrected Native: TETRA Instance Analysis Spreadsheet (Exhibit C to the Expert Report of Monty G. Myers) | 10/26/2020 | M |
| PTX 0908 | Exhibit A to the Expert Report of Monty Myers - Bio | 8/4/2020 | M |
| PTX 0909 | Exhibit B to the Expert Report of Monty Myers - Materials Considered | 8/4/2020 | M |
| PTX 0910 | Exhibit C to the Expert Report of Monty Myers - Tetra Instance Analysis Spreadsheet | 8/4/2020 | M |
| PTX 0910A | Corrected copy of Exhibit C to the Expert Report of Monty Myers - Tetra Instance Analysis Spreadsheet | 10/26/2020 | M |
| PTX 0911 | Exhibit D to the Expert Report of Monty Myers - Tetra RAM Instance Technical Analysis | 8/4/2020 | M |
| PTX 0912 | Attachment 1 to the Expert Report of Elizabeth Dean - Bio | 8/4/2020 | M |
| PTX 0913 | Attachment 2 to the Expert Report of Elizabeth Dean - Testimony and Alternative Dispute Resolution Experience (2017 - present) | 8/4/2020 | M |
| PTX 0914 | Attachment 3 to the Expert Report of Elizabeth Dean - Materials Considered | 8/4/2020 | M |
| PTX 0915 | Expert Report of Monty G. Myers (without exhibits) | 8/4/2020 | M |
| PTX 0916 | Expert Report of Elizabeth A. Dean (without exhibits) | 8/4/2020 | M |
| PTX 0917 | NASA SEWP Training Document | 9/28/2020 | M |
| PTX 0918 | Declaration of Monty G. Myers in Support of Plaintiffs' Motion for Fees and Costs Related to the Court's Spoliation Order with Exhibit | 10/23/2020 | M |
| PTX 0919 | Expert Report of Mr. David Kennedy with Exhibits | 11/3/2020 | M |
| PTX 0920 | Rebuttal Report of Ronald S. Schnell with Attachments | 11/3/2020 | M |
| PTX 0921 | Appendix A to Expert Report of David Kennedy - Curriculum Vitae of David Kennedy | 11/3/2020 | M |
| PTX 0922 | Appendix B to Expert Report of David Kennedy - Documents and Information Considered | 11/3/2020 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0923 | Exhibit 1.1 to Expert Report of David Kennedy - Kennedy's Estimated Volume Discount on Developer Licenses | 11/3/2020 | M |
| PTX 0924 | Exhibit 1.2 to Expert Report of David Kennedy - Kennedy's Calculation of Maximum Reasonable Royalty | 11/3/2020 | M |
| PTX 0925 | Exhibit 1.3 to Expert Report of David Kennedy - Kennedy's Calculation of Reasonable Royalties for 16 Cores | 11/3/2020 | M |
| PTX 0926 | Exhibit 2.1 to Expert Report of David Kennedy - Kennedy's Summary of TETRA Price Quotes | 11/3/2020 | M |
| PTX 0927 | Exhibit 2.2 to Expert Report of David Kennedy - Kennedy's Summary of Volume Discounted Prices for TETRA Healthcare Federator (Processor Core Model) from Quotes | 11/3/2020 | M |
| PTX 0928 | Exhibit 2.3 to Expert Report of David Kennedy - Kennedy's 4DD Volume Discounted Price Formula | 11/3/2020 | M |
| PTX 0929 | Exhibit 2.4 to Expert Report of David Kennedy - Kennedy's Estimated Volumed Discount Beyond Price Quotes | 11/3/2020 | M |
| PTX 0930 | Exhibit 3.1 to Expert Report of David Kennedy - Kennedy's 4DD Quoted Performance Scenarios Per Site | 11/3/2020 | M |
| PTX 0931 | Exhibit 3.2 to Expert Report of David Kennedy - Kennedy's Estimate of Expected Core Usage and Per-Core Costs at 300,000TPH under 4DD Volume Discounted Price Formulas | 11/3/2020 | M |
| PTX 0932 | Exhibit 4 to the Expert Report of David Kennedy - Calculation of Delay of Compensation | 11/3/2020 | M |
| PTX 0933 | Appendix A to Rebuttal Expert Report of Ronald Schnell - CV of Ron Schnell | 11/3/2020 | M |
| PTX 0934 | Appendix B to Rebuttal Expert Report of Ronald Schnell - Expert Experience (Testimony Only) | 11/3/2020 | M |
| PTX 0935 | Expert Report of Mr. David Kennedy (without exhibits) | 11/3/2020 | M |
| PTX 0936 | Rebuttal Report of Ronald S. Schnell (without exhibits) | 11/3/2020 | M |
| PTX 0937 | Exhibit 10 - Declaration of Bennett McPhatter in Support of Plaintiffs' Motion for Fees and Costs Related to the Court's Spoliation Order and Exhibit 11 - Invoices from TETRA Engineering, LLC to Eureka Software | 11/5/2020 | M |
| PTX 0938 | Defendant's Responses and Objections to Plaintiffs' Fourth Set of Interrogatories | 12/14/2020 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0939 | Verification of Factual Responses to Interrogatories of Monica Farah-Stapleton | 12/14/2020 | M |
| PTX 0940 | Reply Expert Report of Elizabeth A. Dean with attachments | 12/28/2020 | M |
| PTX 0941 | Rebuttal Expert Report of Monty G. Myers with Exhibits | 12/28/2020 | M |
| PTX 0942 | Exhibit A to the Rebuttal Expert Report of Monty Myers - Materials Considered | 12/28/2020 | M |
| PTX 0943 | Attachment 2.U of the Reply Expert Report of Elizabeth Dean - Testimony and Alternative Dispute Resolution Experience (2015 - present) | 12/28/2020 | M |
| PTX 0944 | Attachment 3.U of the Reply Expert Report of Elizabeth Dean - Additional Materials Considered | 12/28/2020 | M |
| PTX 0945 | Rebuttal Expert Report of Monty G. Myers (without exhibits) | 12/28/2020 | M |
| PTX 0946 | Reply Expert Report of Elizabeth A. Dean (without exhibits) | 12/28/2020 | M |
| PTX 0947 | Notice of Deposition and Subpoena to Testify at Deposition to Ron Schnell | 1/15/2021 | M |
| PTX 0948 | Notice of Errata Regarding Reports of Elizabeth A. Dean (without exhibits) | 1/18/2021 | M |
| PTX 0949 | BRG professional services invoice - 15JC1V18P00000711 | 2/23/2021 | M |
| PTX 0950 | Plaintiffs' Memorandum in Support of Motion for Partial Summary Judgment on Liability | 5/28/2021 | M |
| PTX 0951 | Defendant's Motion for Summary Judgment | 5/28/2021 | M |
| PTX 0952 | 43.204 Administration | 7/4/2021 | M |
| PTX 0953 | Defendant's Response to Plaintiffs' Motion for Summary Judgment | 7/9/2021 | M |
| PTX 0954 | Plaintiffs' Memorandum in Response to Defendant's Motion for Summary Judgment | 7/9/2021 | M |
| PTX 0955 | Declaration of Monty G. Myers in Support of Plaintiffs' Response to the Government's Motion for Summary Judgment | 7/9/2021 | M |
| PTX 0956 | Reply in Support of Plaintiffs' Motion for Partial Summary Judgment | 7/23/2021 | M |
| PTX 0957 | Defendant's Reply in Support of Motion for Summary Judgment | 7/23/2021 | M |
| PTX 0958 | Second Rebuttal Report of Ronald Schnell with attachments | 10/17/2021 | M |
| PTX 0959 | Appendix A to Second Rebuttal Expert Report of Ronald Schnell - CV of Ron Schnell | 10/17/2021 | M |
| PTX 0960 | Second Rebuttal Report of Ronald S. Schnell (without exhibits) | 10/17/2021 | M |
| PTX 0961 | Defendant's Supplemental Brief in Support of Motion for Summary Judgment (Dkt 246) | 10/18/2021 | M |

| PLAINTIFFS' EXHIBIT NO. | DESCRIPTION | DATE | EXPECTS TO/MAY OFFER |
|---|---|---|---|
| PTX 0962 | Integration Engine/Rhapsody Integration Services | 10/21/2021 | M |
| PTX 0963 | Plaintiffs' Response to Defendant's Supplemental Brief in Support of Motion for Summary Judgment (Dkt 249) | 11/24/2021 | M |
| PTX 0964 | DHA Customer Change Request Form, Project Name: DMIX Program Engineering Office (PEO) Department of Defense / Defense Medical Information Exchange | 6/22/2022 | M |
| PTX 0965 | Article: VA delays go-live of new health record software at Boise medical center | 7/20/2022 | M |
| PTX 0966 | Email from Z. Kebetz to D. Janet, P. Truxillo, B. McPhatter re 4DD Software Licenses HT0012-13-C-0010 with attachment | 11/07/2014 | M |
| PTX 0967 | Email from W. Eubank to P. Truxillo, et al. re TETRA Cores with attachment | 08/04/2014 | M |
| | | | |
| | | | |
| | Demonstratives | | |
| | Documents and other materials identified on Defendants' Trial Exhibit List | | |